## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| MAREMONT CORPORATION, <u>et al.</u>,[1] | Case No. 19-_____ (___) |
| Debtors. | (Joint Administration Requested) |

### CERTIFICATION OF DEBTORS' CONSOLIDATED LIST OF CREDITORS

1.      In accordance with Rule 1007(a) of the Federal Rules of Bankruptcy Procedure and Rule 1007-2(a) of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "<u>Local Rules</u>"), a consolidated list of creditors (the "<u>List</u>") of Maremont Corporation and its affiliated debtors and debtors in possession (collectively, the "<u>Debtors</u>") in the above-captioned chapter 11 cases (the "<u>Chapter 11 Cases</u>") is filed by attachment hereto.

2.      The undersigned hereby certifies that the List contains the names and addresses of all creditors of the Debtors that could be ascertained after diligent inquiry, based on a review of the Debtors' books and records, and is consistent with the information contained therein, subject to the exception discussed herein with respect to claimants who have asserted asbestos claims against any of the Debtors.  To the extent practicable, the List complies with Local Rule 1007-2(a). The Debtors reserve the right to amend or supplement the List as necessary.

3.      The Debtors have filed a motion concurrently herewith requesting, among other things, authority to provide the addresses of known counsel of record on the List for claimants who

---

[1] The Debtors in these chapter 11 cases, together with the last four digits of each Debtor's federal taxpayer identification number, are: Maremont Corporation (6138); Maremont Exhaust Products, Inc. (9284); AVM, Inc. (9285); and Former Ride Control Operating Company, Inc. (f/k/a ArvinMeritor, Inc., a Delaware corporation) (9286). The mailing address for each Debtor for purposes of these chapter 11 cases is 2135 West Maple Road, Troy, MI 48084.

have asserted asbestos claims against any of the Debtors in lieu of listing the addresses of the claimants themselves (the "Notice Procedures Motion").  Pursuant to the Notice Procedures Motion, the Debtors have also requested authority to serve all notices, mailings and other documents required to be provided to asbestos personal injury claimants upon counsel of record for such claimants.

4.      The list of law firms representing asbestos claimants who have asserted claims against the Debtors has been prepared from the books and records of the Debtors, and contains only those parties whose names and addresses were maintained in the database of the Debtors or were otherwise readily ascertainable by the Debtors prior to the commencement of the Chapter 11 Cases.

5.      Although the information contained on the List, including the information with respect to the law firms representing claimants who have asserted asbestos claims against the Debtors, is based on a review of the Debtors' books and records, the Debtors have not completed a comprehensive legal and/or factual investigation with regard to possible defenses of the Debtors and their estates to any claims of the potential claimants included on the List.  In addition, certain of the parties included in the List may not hold outstanding claims as of the date hereof, and therefore may not be creditors of the Debtors and their estates for purposes of the Chapter 11 Cases.

6.      Therefore, the List does not, and should not be deemed or otherwise construed to, constitute either (i) a waiver of any defenses of the Debtors and their estates to any claims that may be asserted against the Debtors and their estates or (ii) an acknowledgement or admission of the validity, priority, or amount of any claims that may be asserted against the Debtors and their estates.

Dated: January 22, 2019                                  _/s/ Carl D. Anderson, II_____
                                                         Carl D. Anderson, II
                                                         Chairman of the Board and Sole Officer,
                                                         Maremont Corporation

ABNEY, SHEILA F
2135 WEST MAPLE RD
TROY MI 48084

ACUFF, DERALD E
2135 WEST MAPLE RD
TROY MI 48084

ADAMS GILBERT T LAW OFFICES OF
GILBERT T ADAMS III
1855 CALDER AVE
BEAUMONT TX 77701-1674

ADAMS, ANDREA J
2135 WEST MAPLE RD
TROY MI 48084

ADAMS, CATHLENE M
2135 WEST MAPLE RD
TROY MI 48084

ADAMS, GUY A
2135 WEST MAPLE RD
TROY MI 48084

ADKINS, DENA A
2135 WEST MAPLE RD
TROY MI 48084

ADKINS, SANDRA E
2135 WEST MAPLE RD
TROY MI 48084

AKIN, MALINA N
2135 WEST MAPLE RD
TROY MI 48084

AKINS, CALVIN S
2135 WEST MAPLE RD
TROY MI 48084

AKINS, CHARLES B
2135 WEST MAPLE RD
TROY MI 48084

AKINS, CHARLES L
2135 WEST MAPLE RD
TROY MI 48084

ALBERTSEN, WAYNE
2135 WEST MAPLE RD
TROY MI 48084

ALEXANDER, ANDREW R
2135 WEST MAPLE RD
TROY MI 48084

ALLEN, DWIGHT W
2135 WEST MAPLE RD
TROY MI 48084

ALLEN, JOHN W
2135 WEST MAPLE RD
TROY MI 48084

ALLEN, WILLIAM J
2135 WEST MAPLE RD
TROY MI 48084

ALLISON, JUDY A
2135 WEST MAPLE RD
TROY MI 48084

ALLMON, CHARLES D
2135 WEST MAPLE RD
TROY MI 48084

ALLRED BROTHERSON AND HARRINGTON PC
CLARK ALLRED
148 S VERNAL AVE STE 101
VERNAL UT 84078

ALVAREZ AND MARSAL DISPUTES AND
INVESTIGATIONS LLC
CHARLES FINCH
1100 WALNUT ST
STE 2970
KANSAS CITY MO 64106

ANANIA BANDKLAYDER BLACKWELL BAUMGARTEN
TORRICELLA STE
BANK OF AMERICA TOWER STE 4300
MIAMI FL 33131-2144

ANCHOR REPORTING INC
PO BOX 25471
DECATUR IL 62525

ANDERSON, CARL D II
MAREMONT CORPORATION ET AL
2135 WEST MAPLE RD
TROY MI 48084

ANDERSON, CHARLES H
2135 WEST MAPLE RD
TROY MI 48084

ANDERSON, GEORGE M
2135 WEST MAPLE RD
TROY MI 48084

ANDERSON, LINDA S
2135 WEST MAPLE RD
TROY MI 48084

ANDERSON, MARCIA IRENE
2135 WEST MAPLE RD
TROY MI 48084

ANDERSON, SANDRA J
2135 WEST MAPLE RD
TROY MI 48084

ANDREW, PAUL B
2135 WEST MAPLE RD
TROY MI 48084

ANTHONY L ANIA ATTORNEY AT LAW
ANTHONY L ANIA
34501 SOUTHSIDE PK DR
SOLON OH 44139

ANTION MCGEE LAW GROUP PLLC
SCOTT MCGEE
341 CHAPLIN RD SECOND FL STE B
MORGANTOWN WV 26501

ARDEN, EDGAR R
2135 WEST MAPLE RD
TROY MI 48084

ARDEN, LEE ANN
2135 WEST MAPLE RD
TROY MI 48084

ARIZONA ATTORNEY GENERAL'S OFFICE
PO BOX 6123
MD 7611
PHOENIX AZ 85005-6123

ARWOOD, BILLY J
2135 WEST MAPLE RD
TROY MI 48084

ARWOOD, PAULETTA
2135 WEST MAPLE RD
TROY MI 48084

ARWOOD, RODGER D
2135 WEST MAPLE RD
TROY MI 48084

ASHCRAFT AND GEREL
NATHAN M PEAK
18 TREMONT ST
BOSTON MA 02108

ATKINS, HAROLD D
2135 WEST MAPLE RD
TROY MI 48084

ATKINS, TERRY L
2135 WEST MAPLE RD
TROY MI 48084

ATKINSON, MICHAEL A
2135 WEST MAPLE RD
TROY MI 48084

ATKINSON, TINA D
2135 WEST MAPLE RD
TROY MI 48084

AVEY, DALTON K
2135 WEST MAPLE RD
TROY MI 48084

AVM INDUSTRIES LLC
TODD GREVE MANAGER OF ENGINEERING &
QUALITY
144 TRANQUILL CHURCH RD
MULLINS SC 29571

AYERS, CECIL W
2135 WEST MAPLE RD
TROY MI 48084

BABB, MICHAEL D
2135 WEST MAPLE RD
TROY MI 48084

BAILEY PEAVY BAILEY COWAN HECKAMAN PLLC
CAMP BAILEY
MARATHON OIL TOWER
HOUSTON TX 77056

BAILEY, JESSIE L
2135 WEST MAPLE RD
TROY MI 48084

BAILEY, RICHARD D
2135 WEST MAPLE RD
TROY MI 48084

BAKER, ANTHONY D
2135 WEST MAPLE RD
TROY MI 48084

BAKER, JOHNN K
2135 WEST MAPLE RD
TROY MI 48084

BAKER, WILLIAM J
2135 WEST MAPLE RD
TROY MI 48084

BAKER, WILLIAM K
2135 WEST MAPLE RD
TROY MI 48084

BALBO, PATRICK J
2135 WEST MAPLE RD
TROY MI 48084

BALICK AND BALICK LLC
ADAM BALICK
711 N KING ST
WILMINGTON DE 19801

BALL STEPHEN C LAW OFFICES OF
STEPHEN C BALL
20 N RAYMOND AVE
PASADENA CA 91103

BALL, MICHAEL G
2135 WEST MAPLE RD
TROY MI 48084

BALLARD, DOUGLAS L
2135 WEST MAPLE RD
TROY MI 48084

BALLINGER, GLENNA F
2135 WEST MAPLE RD
TROY MI 48084

BANDY, DAVID R
2135 WEST MAPLE RD
TROY MI 48084

BANDY, ERIC S
2135 WEST MAPLE RD
TROY MI 48084

BANDY, RONALD D
2135 WEST MAPLE RD
TROY MI 48084

BANK OF AMERICA
KAREN LY
BANK OF AMERICA TOWER
ONE BRYANT PARK
NEW YORK NY 10036

BANK OF AMERICA MERRILL LYNCH
1401 ELM ST
2ND FLOOR
DALLAS TX 75202

BARCLAY, NAOMAH A
2135 WEST MAPLE RD
TROY MI 48084

BARKER, CHRISTOPHER L
2135 WEST MAPLE RD
TROY MI 48084

BARNBY, RONALD E
2135 WEST MAPLE RD
TROY MI 48084

BARNES, JAMES R
2135 WEST MAPLE RD
TROY MI 48084

BARNETT, MELISSA A
2135 WEST MAPLE RD
TROY MI 48084

BARNETT, RICHARD L
2135 WEST MAPLE RD
TROY MI 48084

BARNETT, RONALD G
2135 WEST MAPLE RD
TROY MI 48084

BARNETT, WILLIAM R
2135 WEST MAPLE RD
TROY MI 48084

BARNETTE, LESTER D
2135 WEST MAPLE RD
TROY MI 48084

BARON AND BUDD PC
STEVEN BARON
3102 OAK LAWN AVE
DALLAS TX 75219

BARRY MCTIERNAN AND MOORE
2 RECTOR ST
14TH FL
NEW YORK NY 10006

BASHEIN AND BASHEIN CO LPA
W CRAIG BASHEIN
TERMINAL TOWER 35TH FL
CLEVELAND OH 44113

BATES WHITE LLC
1300 EYE ST NW
STE 600
WASHINGTON DC 20005

BATIGNANI, MICHAEL G
2135 WEST MAPLE RD
TROY MI 48084

BAXTER, BRIAN K
2135 WEST MAPLE RD
TROY MI 48084

BAXTER, DARRELL W
2135 WEST MAPLE RD
TROY MI 48084

BEALS, RONNIE K
2135 WEST MAPLE RD
TROY MI 48084

BEASON, DOUGLAS R
2135 WEST MAPLE RD
TROY MI 48084

BEASON, FRED
2135 WEST MAPLE RD
TROY MI 48084

BEATY, NARVEL C
2135 WEST MAPLE RD
TROY MI 48084

BEAVER, SCOTT M
2135 WEST MAPLE RD
TROY MI 48084

BECK, CHRISTOPHER A
2135 WEST MAPLE RD
TROY MI 48084

BECKER GALANTI AND SHROADER PC
GREGORY A BECKER
3673 HIGHWAY 111
GRANITE CITY IL 62040

BEELER, JUSTIN D
2135 WEST MAPLE RD
TROY MI 48084

BEELER, MARION A
2135 WEST MAPLE RD
TROY MI 48084

BELL BUDDY ATTORNEY
JAMES P BELL
800 NORTH SHORELINE STE 700
CORPUS CHRISTI TX 78401

BELL, JEFFERY D
2135 WEST MAPLE RD
TROY MI 48084

BELL, KELLY M
2135 WEST MAPLE RD
TROY MI 48084

BELLUCK AND FOX LLP
JOSEPH BELLUCK
546 FIFTH AVE
NEW YORK NY 10036

BENNETT LAW FIRM
LINDSAY H BENNETT JR
500 CHICKAMAUGA AVE
ROSSVILLE GA 30741

BENNETT, HUBERT E
2135 WEST MAPLE RD
TROY MI 48084

BERGMAN DRAPER OSLUND PLLC
MATTHEW P BERGMAN
821 2ND AVE
SEATTLE WA 98104

BERRONG, ERNEST W
2135 WEST MAPLE RD
TROY MI 48084

BERRY, CHARLES H
2135 WEST MAPLE RD
TROY MI 48084

BERRY, DAVID H
2135 WEST MAPLE RD
TROY MI 48084

BEST, CLIFFORD M
2135 WEST MAPLE RD
TROY MI 48084

BEST, DAVID
2135 WEST MAPLE RD
TROY MI 48084

BEST, LONNIE
2135 WEST MAPLE RD
TROY MI 48084

BEST, RALPH L
2135 WEST MAPLE RD
TROY MI 48084

BEST, TIMOTHY R
2135 WEST MAPLE RD
TROY MI 48084

BEST, WILLIE
2135 WEST MAPLE RD
TROY MI 48084

BETHUNE, TRACY M
2135 WEST MAPLE RD
TROY MI 48084

BEVAN AND ASSOCIATES LPA INC
THOMAS W BEVAN
6555 DEAN MEMORIAL PKWY
BOSTON HEIGHTS OH 44236

BEVIS CAMERON AND JOHNSON
960 BROADWAY AVE STE 220
PO BOX 827
BOISE ID 83706-3667

BEVIS THIRY  SCHINDELE PA
JAMES A BEVIS
412 E PARKCENTER BLVD STE 211
BOISE ID 83706

BIALY, PAUL
MAREMONT CORPORATION ET AL
2135 WEST MAPLE RD
TROY MI 48084

BIDDLE, ROBERT L
2135 WEST MAPLE RD
TROY MI 48084

BINGHAM GREENEBAUM DOLL LLP
3500 NATIONAL CITY TOWER
101 SOUTH FIFTH ST
LOUISVILLE KY 40202-3197

BINGHAM, TIMOTHY M
2135 WEST MAPLE RD
TROY MI 48084

BISHOP, BILLY F
2135 WEST MAPLE RD
TROY MI 48084

BISHOP, JERRY LEWIS
2135 WEST MAPLE RD
TROY MI 48084

BISHOP, ROBERT A
2135 WEST MAPLE RD
TROY MI 48084

BIVENS, ALICE A
2135 WEST MAPLE RD
TROY MI 48084

BIVENS, CAROLYN A
2135 WEST MAPLE RD
TROY MI 48084

BIVENS, JANIE S
2135 WEST MAPLE RD
TROY MI 48084

BIVENS, JOYCE A
2135 WEST MAPLE RD
TROY MI 48084

BIVENS, SHERRY A
2135 WEST MAPLE RD
TROY MI 48084

BIVENS, WILLIAM S
2135 WEST MAPLE RD
TROY MI 48084

BLACKWELL AND ASSOCIATES
BRIAN F BLACKWELL
PO BOX 84464
BATON ROUGE LA 70884

BLAIR, ADAM E
2135 WEST MAPLE RD
TROY MI 48084

BLANCHARD, EARL C
2135 WEST MAPLE RD
TROY MI 48084

BLANKENSHIP, BRUCE A
2135 WEST MAPLE RD
TROY MI 48084

BLANKENSHIP, RICHARD W
2135 WEST MAPLE RD
TROY MI 48084

BLANKENSHIP, WENDY E
2135 WEST MAPLE RD
TROY MI 48084

BLEDSOE, JEREMY S
2135 WEST MAPLE RD
TROY MI 48084

BLEVINS, GERALD L
2135 WEST MAPLE RD
TROY MI 48084

BLEY AND EVANS LC
WALTER H BLEY
1000 W NIFONG BLVD #200
COLUMBIA MO 65203

BOECHLER PC
JEANETTER BOECHLER
802 1ST AVE NORTH
FARGO ND 58102

BOHANAN, TOMMY R
2135 WEST MAPLE RD
TROY MI 48084

BOLES, RITA F
2135 WEST MAPLE RD
TROY MI 48084

BOLEWARE, WILLIE A
2135 WEST MAPLE RD
TROY MI 48084

BOLT, BILLY E
2135 WEST MAPLE RD
TROY MI 48084

BOLT, HOMER L
2135 WEST MAPLE RD
TROY MI 48084

BOLTON, HAROLD W
2135 WEST MAPLE RD
TROY MI 48084

BONEZZI SWITZER POLITO AND HUPP  CO LPA
1300 EAST 9TH ST
STE 1950
CLEVENAND OH 44114

BOOHER, ORA M
2135 WEST MAPLE RD
TROY MI 48084

BOOTH AND MCCARTHY
CHRISTOPHER MCCARTHY
901 WEST MAIN ST
BRIDGEPORT WV 26330

BORDERS, ALAN R
2135 WEST MAPLE RD
TROY MI 48084

BORNE, RANDALL J
2135 WEST MAPLE RD
TROY MI 48084

BORNEBY, HANS G
2135 WEST MAPLE RD
TROY MI 48084

BOWEN, JASON A
2135 WEST MAPLE RD
TROY MI 48084

BOWERS, RENEE L
2135 WEST MAPLE RD
TROY MI 48084

BOYATT, JEFFERY S
2135 WEST MAPLE RD
TROY MI 48084

BOYER, FREDERICK
MAREMONT CORPORATION ET AL
2135 WEST MAPLE RD
TROY MI 48084

BRADLEY, JAMIE L
2135 WEST MAPLE RD
TROY MI 48084

BRADSHAW, LEO A
2135 WEST MAPLE RD
TROY MI 48084

BRANDON, PAUL D
2135 WEST MAPLE RD
TROY MI 48084

BRANDON, PHILLIP J
2135 WEST MAPLE RD
TROY MI 48084

BRANDON, ROBIN A
2135 WEST MAPLE RD
TROY MI 48084

BRANSON, EDYE J
2135 WEST MAPLE RD
TROY MI 48084

BRANSTETTER STRANCH AND JENNINGS PLLC
CECIL D BRANSTETTER
227 SECOND AVE NORTH
ADAMS TN 37201

BRASHEARS, ANNA R
2135 WEST MAPLE RD
TROY MI 48084

BRAUN, DEBBIE K
2135 WEST MAPLE RD
TROY MI 48084

BRAYTON PURCELL LLP
GILBERT PURCELL
222 RUSH LANDING RD
NOVATO CA 94948

BRAYTON PURCELL LLP
222 RUSH LANDING RD
PO BOX 6169
NOVATO CA 94948-6169

BREEDEN, KENNETH W
2135 WEST MAPLE RD
TROY MI 48084

BREEDEN, LORENE L
2135 WEST MAPLE RD
TROY MI 48084

BRENNER, NASS CANCELLIERE
EDWARD M NASS
1515 MARKET ST STE 2000
PHILADELPHIA PA 19102

BRENT COON AND ASSOCIATES
BRENT COON
4849 GREENVILLE AVE
DALLAS TX 75206

BREWER, JACK H
2135 WEST MAPLE RD
TROY MI 48084

BREWSTER, ANTHONY
2135 WEST MAPLE RD
TROY MI 48084

BREWSTER, LEONARD
2135 WEST MAPLE RD
TROY MI 48084

BREWSTER, SHIRLEY J
2135 WEST MAPLE RD
TROY MI 48084

BRIAN A TAYLOR MD
224 SOUTH WOODS MILL RD
STE 435 SOUTH
CHESTERFIELD MO 63017

BRICKMAN, JACK P
JACK P BRICKMAN
42 BROAD ST
CHARLESTON SC 29402

BRIGGS AND MORGAN PA
80 SOUTH 8TH ST
STE 2200
MINNEAPOLIS MN 55402

BRIGHT, BRENDA A
2135 WEST MAPLE RD
TROY MI 48084

BRIGHT, KENNETH M
2135 WEST MAPLE RD
TROY MI 48084

BRIGHT, PATRICIA J
2135 WEST MAPLE RD
TROY MI 48084

BRITTON, JACKIE J
2135 WEST MAPLE RD
TROY MI 48084

BROGAN DONOVAN REPORTING PC
10610 SOUTH LAWNDALE AVE
CHICAGO IL 60655

BROGDON, HERSHELL P
2135 WEST MAPLE RD
TROY MI 48084

BROOKMAN ROSENBERG BROWN  AND SANDLER
1 PENN SQUARE WEST
30 SOUTH 15TH ST
PHILADELPHIA PA 19102

BROOKMAN ROSENBERG BROWN AND SANDLER
LAURENCE H BROWN
ONE PENN SQUARE WEST 17TH FL
17TH FL
PHILADELPHIA PA 19102

BROOKS, RENA J
2135 WEST MAPLE RD
TROY MI 48084

BROWN GOULD AND KIELY
DANIEL BROWN
7316 WISCONSIN AVE
BETHESDA MD 20814

BROWN, ANITA G
2135 WEST MAPLE RD
TROY MI 48084

BROWN, BRADLEY R
2135 WEST MAPLE RD
TROY MI 48084

BROWN, CHARLES A
2135 WEST MAPLE RD
TROY MI 48084

BROWN, DEBORAH S
2135 WEST MAPLE RD
TROY MI 48084

BROWN, DENNIS W
2135 WEST MAPLE RD
TROY MI 48084

BROWN, JENNIFER A
2135 WEST MAPLE RD
TROY MI 48084

BROWN, JIMMY L
2135 WEST MAPLE RD
TROY MI 48084

BROWN, JUDY A
2135 WEST MAPLE RD
TROY MI 48084

BROWN, KAREN E
2135 WEST MAPLE RD
TROY MI 48084

BROWN, LARRY D
2135 WEST MAPLE RD
TROY MI 48084

BROWN, LEE A
2135 WEST MAPLE RD
TROY MI 48084

BROWN, LESLIE M
2135 WEST MAPLE RD
TROY MI 48084

BROWN, NANCY E
2135 WEST MAPLE RD
TROY MI 48084

BROWN, PAUL A
2135 WEST MAPLE RD
TROY MI 48084

BROWN, RICHARD C
2135 WEST MAPLE RD
TROY MI 48084

BROWN, ROCKY W
2135 WEST MAPLE RD
TROY MI 48084

BROWN, RONALD E
2135 WEST MAPLE RD
TROY MI 48084

BROWN, ROY D
2135 WEST MAPLE RD
TROY MI 48084

BROWN, TERRY L
2135 WEST MAPLE RD
TROY MI 48084

BROWN, WILLIAM D
2135 WEST MAPLE RD
TROY MI 48084

BRUCE G, CASSIDY
BRUCE G CASSIDY
STE 1040
PHILADELPHIA PA 19107

BRUEGGER AND MCCULLOUGH PC
MICHAEL MCCULLOGH JR
9400 NORTH CENTRAL EXPWY
DALLAS TX 75231

BRUMMITT, TAMMY L
2135 WEST MAPLE RD
TROY MI 48084

BRZYTWA QUICK AND MCCRYSTAL
E JOHN BRZYTWA JR
1660 W 2ND ST
CLEVELAND OH 44113

BUBULKA, JOHN S
2135 WEST MAPLE RD
TROY MI 48084

BUCK LAW FIRM
ROBERT BUCK
3930 EAST JONES BRIDGE RD
PEACHTREE CORNERS GA 30092

BUCKNER, SHIRLEY K
2135 WEST MAPLE RD
TROY MI 48084

BUHL, CRAIG T
2135 WEST MAPLE RD
TROY MI 48084

BULLARD, JEFFREY F
2135 WEST MAPLE RD
TROY MI 48084

BURKHOLDER, COLIN L
2135 WEST MAPLE RD
TROY MI 48084

BURNETT, BURL L
2135 WEST MAPLE RD
TROY MI 48084

BURNETTE, TERRY D
2135 WEST MAPLE RD
TROY MI 48084

BURNSWORTH, DAVID Z
2135 WEST MAPLE RD
TROY MI 48084

BURRIS, CANDY K
2135 WEST MAPLE RD
TROY MI 48084

BURRIS, DWAYNE K
2135 WEST MAPLE RD
TROY MI 48084

BURRIS, RICKY L
2135 WEST MAPLE RD
TROY MI 48084

BURRIS, WILLIE A
2135 WEST MAPLE RD
TROY MI 48084

BURROW AND PARROTT LLC
JUSTIN D BURROW
1301 MCKINNEY STE 3500
HOUSTON TX 77010-3092

BURTON, WILLIAM F
2135 WEST MAPLE RD
TROY MI 48084

BUSE, LYLE JAY
2135 WEST MAPLE RD
TROY MI 48084

BUSH, KENNETH G
2135 WEST MAPLE RD
TROY MI 48084

BUTLER, CHRIS B
2135 WEST MAPLE RD
TROY MI 48084

BUTLER, RANDELL E
2135 WEST MAPLE RD
TROY MI 48084

BUTTRAM, JAMES OLIVER
2135 WEST MAPLE RD
TROY MI 48084

CALHOUN ANDERSON JR PC
N CALHOUN ANDERSON JR
340 EISENHOWER DR BUILDING300
SAVANNAH GA 31416

CAMPBELL CHERRY HARRISON DAVIS DOVE
5 RITCHIE RD
WACO TX 76712

CAMPBELL, JOSEPH W
2135 WEST MAPLE RD
TROY MI 48084

CANNELLA LAW FIRM LLC
DAVID CANNELLA
829 BARONNE ST
NEW ORLEANS LA 70113

CANSLER, SUE
2135 WEST MAPLE RD
TROY MI 48084

CANTRELL, DAVID B
2135 WEST MAPLE RD
TROY MI 48084

CANTRELL, GARY R
2135 WEST MAPLE RD
TROY MI 48084

CAPLINGER, JEFFREY A
2135 WEST MAPLE RD
TROY MI 48084

CARDIN, ROBERT L
2135 WEST MAPLE RD
TROY MI 48084

CARDNO CHEMRISK LLC
DEPT 3473
PO BOX 123473
DALLAS TX 75312-3473

CAREY DANIS AND LOWE
JOHN J CAREY
8235 FORSYTH STE 1100
ST. LOUIS MO 63105

CARLSON, INA L
2135 WEST MAPLE RD
TROY MI 48084

CARNEY, KATIE S
2135 WEST MAPLE RD
TROY MI 48084

CAROSELLI BEACHLER AND  COLEMAN LLC
EDWIN H BEACHLER
312 BLVD OF THE ALLIES
PITTSBURGH PA 15222

CARPENTER AND STOUT LTD
WILLIAM H CARPENTER
1600 UNIVERSITY BLVD
ALBUQUERQUE NM 87102

CARPER, DEBORAH JENKINS
2135 WEST MAPLE RD
TROY MI 48084

CARROLL, ELLARD P
2135 WEST MAPLE RD
TROY MI 48084

CARROLL, JOHN P
2135 WEST MAPLE RD
TROY MI 48084

CARROLL, WILMA L
2135 WEST MAPLE RD
TROY MI 48084

CARTEE AND MORRIS LLC
JONATHAN W CARTEE
2325 HENRY ST
GUNTERSVILLE AL 35976

CARTER, BRIAN S
2135 WEST MAPLE RD
TROY MI 48084

CARTER, JERRY L
2135 WEST MAPLE RD
TROY MI 48084

CARTWRIGHT, JAMES H
2135 WEST MAPLE RD
TROY MI 48084

CASCINO VAUGHAN LAW OFFICES LTD
MICHAEL CASCINO
220 SOUTH ASHLAND AVE
CHICAGO IL 60607

CASSIDY AND MOTTL
6285 PEARL RD
PERMA HEIGHTS OH 44130

CATER, ELMER
77 MAGNOLIA ACRES RD
NATCHEZ MS 39120-9554

CELLINO AND BARNES PC
ROSS CELLINO
420 LEXINGTON AVE
NEW YORK NY 10170

CELLINO AND BARNES PC
25 MAIN PL TOWER
BUFFALO NY 14202

CENTERS, TRAVIS W
2135 WEST MAPLE RD
TROY MI 48084

CHADWELL, PAMELA K
2135 WEST MAPLE RD
TROY MI 48084

CHADWICK, ROXIE A
2135 WEST MAPLE RD
TROY MI 48084

CHAI, WEN B
2135 WEST MAPLE RD
TROY MI 48084

CHANEY, BETTY
2135 WEST MAPLE RD
TROY MI 48084

CHANEY, BLAKE A
2135 WEST MAPLE RD
TROY MI 48084

CHARGOIS AND HERRON LLP
DAMON J CHARGOIS
16903 RED OAK DR
HOUSTON TX 77090

CHARLES BARNUM PC
CHARLES BARNUM
PO BOX 6400
ROCK SPRINGS WY 82901

CHARLES E III, GIBSON
CHARLES E GIBSON III PRINCIPAL
620 NORTH STATE STREETSTE 102A
JACKSON MS 39207-3493

CHEATHAM, CAROLE J
2135 WEST MAPLE RD
TROY MI 48084

CHEEKS, JAMES B
2135 WEST MAPLE RD
TROY MI 48084

CHEVERIE ROBERT M AND ASSOCIATES
ROBERT M CHEVERIE
900 ASYLUM AVE
HARTFORD CT 06105

CHILDERS BUCK AND SCHLUETER LLP
C ANDREW CHILDERS
260 PEACHTREE ST NW
ATLANTA GA 30303

CHILDRESS, BERLEY
2135 WEST MAPLE RD
TROY MI 48084

CHODOS AND ASSOCIATES
DAVID M CHODOS
1880 CENTURY PK EAST STE 615
LOS ANGELES CA 90067

CHRIS PARKS PC
CHRISTOPHER PARKS
1 PLZ SQUARE
PORT ARTHUR TX 77642

CHRISTMAS, KIM
2135 WEST MAPLE RD
TROY MI 48084

CICONTE SCERBA LLC
EDWARD T CICONTE
1300 KING ST
WILMINGTON DE 19899

CLAPPER PATTI SCHWEIZER AND MASON
STEVEN J PATTI
2330 MARINSHIP WAY
SAUSALITO CA 94965

CLARK, CHRISTIN G
2135 WEST MAPLE RD
TROY MI 48084

CLARK, JAMES C
2135 WEST MAPLE RD
TROY MI 48084

CLARK, JOHN W
2135 WEST MAPLE RD
TROY MI 48084

CLARK, TAMMY S
2135 WEST MAPLE RD
TROY MI 48084

CLARK, TRAVIS E
2135 WEST MAPLE RD
TROY MI 48084

CLARK, WILLIAM D
2135 WEST MAPLE RD
TROY MI 48084

CLEMMER, CINDY M
2135 WEST MAPLE RD
TROY MI 48084

CLEMMER, KATHY L
2135 WEST MAPLE RD
TROY MI 48084

CLEMONS, JACOB A
2135 WEST MAPLE RD
TROY MI 48084

CLEMONS, JOSHUA W
2135 WEST MAPLE RD
TROY MI 48084

CLETUS P ERNSTER III PC
CLETUS P ERNSTER
2700 POST OAK BLVD
HOUSTON TX 77056

CLIMACO LEFKOWITZ PECA WILCOX AND
GAROFOLI CO LPA
JOHN R CLIMACO
1228 EUCLID AVE
CLEVELAND OH 44115

CLINE, DEBORAH D
2135 WEST MAPLE RD
TROY MI 48084

CLINE, JOHN N
2135 WEST MAPLE RD
TROY MI 48084

CLOWERS, JAMES R
2135 WEST MAPLE RD
TROY MI 48084

COADY LAW FIRM
EDWARD COADY
205 PORTLAND ST
BOSTON MA 02114

COFFEY, MICHAEL D
2135 WEST MAPLE RD
TROY MI 48084

COGDILL, JASON L
2135 WEST MAPLE RD
TROY MI 48084

COHEN PLACITELLA AND ROTH PC
CHRISTOPHER M PLACITELLA
127 MAPLE AVE
RED BANK NJ 07701

COHN AND SWARTZON PC
JASON D COHN
1851 EAST FIRST ST
SANTA ANA CA 92705

COLE, STUART C
2135 WEST MAPLE RD
TROY MI 48084

COLEY, CLIFFORD E
2135 WEST MAPLE RD
TROY MI 48084

COLLIER, ELMER
2135 WEST MAPLE RD
TROY MI 48084

COLLINS, H STEVE
2135 WEST MAPLE RD
TROY MI 48084

COLLINS, JAMA L
2135 WEST MAPLE RD
TROY MI 48084

COLLINS, LISA H
2135 WEST MAPLE RD
TROY MI 48084

COLLINS, SANDY L
2135 WEST MAPLE RD
TROY MI 48084

COLLIS, JANIS F
2135 WEST MAPLE RD
TROY MI 48084

COLOM LAW FIRM LLC
WILBUR COLOM
406 THIRD AVE NORTH
COLUMBUS MS 39703-0866

COLVARD, DAVID W
2135 WEST MAPLE RD
TROY MI 48084

COLVARD, GENE W
2135 WEST MAPLE RD
TROY MI 48084

COLVIN, SHANA L
2135 WEST MAPLE RD
TROY MI 48084

CONASTER, JENNIFER H
2135 WEST MAPLE RD
TROY MI 48084

CONATSER, JOHN E
2135 WEST MAPLE RD
TROY MI 48084

CONNELLY AND VOGELZANG LLC
WILLIAM CONNELLY
218 NORTH JEFFERSON ST
CHICAGO IL 60661

CONRAD, DAVID C
2135 WEST MAPLE RD
TROY MI 48084

CONWAY AND MARTIN
WARREN LEON CONWAY
1600 24TH AVE
GULFPORT MS 39503

COOK HALL AND LAMPROS LLP
CHRISTOPHER B HALL
PROMENADE TWO STE 3700
ATLANTA GA 30309

COOK PORTUNE AND LOGOTHETIS
DAVID M COOK
22 WEST NINTH ST
CINCINNATI OH 45202

COOK, ANGELIQUE MAE
2135 WEST MAPLE RD
TROY MI 48084

COOK, BRANDON S
2135 WEST MAPLE RD
TROY MI 48084

COOK, JEFFREY D
2135 WEST MAPLE RD
TROY MI 48084

COOK, JOHN W
2135 WEST MAPLE RD
TROY MI 48084

COOK, KEVIN L
2135 WEST MAPLE RD
TROY MI 48084

COONEY AND CONWAY
JOHN COONEY
120 NORTH LASALLE ST
CHICAGO IL 60602

COONEY AND CONWAY
120 NORTH LASALLE ST
STE 3000
CHICAGO IL 60602

COOPER HART LEGGIERO AND WHITEHEAD
BRAD COOPER
10655 SIX PINES DRIVES #260
THE WOODLANDS TX 77380

COPPOCK, CHRISTOPHER M
2135 WEST MAPLE RD
TROY MI 48084

CORY WATSON CROWDER AND DEGARIS PC
LEILA H WATSON
2131 MAGNOLIA AVE STE 200
BIRMINGHAM AL 35205

COVINGTON, BRIAN L
2135 WEST MAPLE RD
TROY MI 48084

COVINGTON, JOHN M
2135 WEST MAPLE RD
TROY MI 48084

COVINGTON, PENNY J
2135 WEST MAPLE RD
TROY MI 48084

COX, DAVID M
2135 WEST MAPLE RD
TROY MI 48084

COX, JASON A
2135 WEST MAPLE RD
TROY MI 48084

COX, JESS T
2135 WEST MAPLE RD
TROY MI 48084

COX, WILLIAM E
2135 WEST MAPLE RD
TROY MI 48084

COX, WILLIAM F
2135 WEST MAPLE RD
TROY MI 48084

COZART, JUSTIN D
2135 WEST MAPLE RD
TROY MI 48084

CRABTREE, SHANNON E
2135 WEST MAPLE RD
TROY MI 48084

CRAIG, FLOYD R
2135 WEST MAPLE RD
TROY MI 48084

CRAIG, FREDDIE J
2135 WEST MAPLE RD
TROY MI 48084

CRAIG, STACY R
2135 WEST MAPLE RD
TROY MI 48084

CRASS, TRUDY D
2135 WEST MAPLE RD
TROY MI 48084

CRASS, WILLIAM J
2135 WEST MAPLE RD
TROY MI 48084

CRAWLEY, GLENDA J
2135 WEST MAPLE RD
TROY MI 48084

CRAWLEY, JENNY S
2135 WEST MAPLE RD
TROY MI 48084

CREESMAN, ANGELA D
2135 WEST MAPLE RD
TROY MI 48084

CREGOJR, ROBERT E
2135 WEST MAPLE RD
TROY MI 48084

CRISP, GEORGE W
2135 WEST MAPLE RD
TROY MI 48084

CRISP, SHARON K
2135 WEST MAPLE RD
TROY MI 48084

CROMWELL, MICHAEL D
2135 WEST MAPLE RD
TROY MI 48084

CROOK, ROBERTA J
2135 WEST MAPLE RD
TROY MI 48084

CRYAN, JOSEPH P
2135 WEST MAPLE RD
TROY MI 48084

CT CORP SYSTEM
PO BOX 4349
CAROL STREAM IL 60197-4349

CULVAHOUSE, BOBBY R
2135 WEST MAPLE RD
TROY MI 48084

CUMBEST CUMBEST HUNTER AND MCCORMICK PC
DAVID O MCCORMICK
PO BOX 1287
PASCAGOULA MS 39568-1425

CURTIS, AMY L
2135 WEST MAPLE RD
TROY MI 48084

CURTIS, DAVID E
2135 WEST MAPLE RD
TROY MI 48084

CURTIS, JEREMY D
2135 WEST MAPLE RD
TROY MI 48084

CURTIS, SUSAN F
2135 WEST MAPLE RD
TROY MI 48084

CURTIS, WILLIAM S
2135 WEST MAPLE RD
TROY MI 48084

CUSTEAD, ROBERT W
2135 WEST MAPLE RD
TROY MI 48084

D WILLIAM VENABLE PA
D WILLIAM VENABLE ESQ
205 SOUTH HOOVER BLVD STE 202
TAMPA FL 33609

DAILEY, HAROLD H
2135 WEST MAPLE RD
TROY MI 48084

DAILEY, LELA M
2135 WEST MAPLE RD
TROY MI 48084

DAILEY, MOULTRY G
2135 WEST MAPLE RD
TROY MI 48084

DALTON AND ASSOCIATES PA
BARTHOLOMEW J DALTON DIRECTOR
1106 WEST TENTH ST
WILMINGTON DE 19806

DALTON AND ASSOCIATES PA
ANDREW C DALTON
1106 WEST TENTH ST
WILMINGTON DE 19806

DANAHER TEDFORD LAGNESE AND NEAL PC
R CORNELIUS DANAHER JR PRINCIPAL
21 OAK ST
HARTFORD CT 06106

DANIEL, ROSS B
2135 WEST MAPLE RD
TROY MI 48084

DANIELS, AMANDA A
2135 WEST MAPLE RD
TROY MI 48084

DANNENFELDT, DAN T
2135 WEST MAPLE RD
TROY MI 48084

DAUGHERTY, WILLIAM G
2135 WEST MAPLE RD
TROY MI 48084

DAVID C THOMPSON ATTORNEY AT LAW PC
DAVID C THOMPSON ESQ
321 KITTSON AVE
GRAND FORKS ND 58206-5235

DAVID P KOWNACKI PC
DAVID P KOWNACKI ESQ
122 EAST 42ND ST
NEW YORK NY 10168

DAVIS AND FEDER
MARK DAVIS PARTNER
PO BOX 6829
GULFPORT MS 39506

DAVIS, BETTY J
2135 WEST MAPLE RD
TROY MI 48084

DAVIS, JOHN W
2135 WEST MAPLE RD
TROY MI 48084

DAVIS, JOSEPH A
2135 WEST MAPLE RD
TROY MI 48084

DAVIS, KATHY A
2135 WEST MAPLE RD
TROY MI 48084

DAVIS, KEITH D
2135 WEST MAPLE RD
TROY MI 48084

DAVIS, KENNY R
2135 WEST MAPLE RD
TROY MI 48084

DAVIS, LARRY R
2135 WEST MAPLE RD
TROY MI 48084

DAVIS, MARTIN W
2135 WEST MAPLE RD
TROY MI 48084

DAVIS, PHIL S
2135 WEST MAPLE RD
TROY MI 48084

DAVIS, STEPHANIE D
2135 WEST MAPLE RD
TROY MI 48084

DAVIS, WILLIAM M
2135 WEST MAPLE RD
TROY MI 48084

DAWSON, WILLIAM R
2135 WEST MAPLE RD
TROY MI 48084

DAY, MARY MARGARET
2135 WEST MAPLE RD
TROY MI 48084

DEAKIN, SUSAN M
2135 WEST MAPLE RD
TROY MI 48084

DEAN OMAR AND BRANHAM LLP
JESSICA DEAN
302 N MARKET ST
DALLAS TX 75202

DEAN, QUENTIN K
2135 WEST MAPLE RD
TROY MI 48084

DEARIE JOHN C AND ASSOCIATES
JOHN C DEARIE PARTNER
515 MADISON AVE
NEW YORK NY 10022

DEASIS, ARMANDO E
2135 WEST MAPLE RD
TROY MI 48084

DEBLASE BROWN EYERLY LLP
PATRICK DEBLASE PARTNER
10990 WILSHIRE BLVD
LOS ANGELES CA 90024

DECKER, WILLIAM A
2135 WEST MAPLE RD
TROY MI 48084

DEES, CHARLES E
2135 WEST MAPLE RD
TROY MI 48084

DELAWARE ATTORNEY GENERAL
BANKRUPTCY DEPT
CARVEL STATE OFFICE BUILDING
820 N FRENCH ST 6TH FL
WILMINGTON DE 19801

DELAWARE DIVISION OF REVENUE
ZILLAH A FRAMPTON
CARVEL STATE OFFICE BUILD 8TH FLOOR
820 N FRENCH ST
WILMINGTON DE 19801

DELAWARE SECRETARY OF STATE
DIV OF CORPORATIONS FRANCHISE TAX
PO BOX 898
DOVER DE 19903

DELAWARE SECRETARY OF STATE
DIVISION OF CORPORATIONS
401 FEDERAL ST STE 4
DOVER DE 19901

DELAWARE STATE TREASURY
BANKRUPTCY DEPT
820 SILVER LAKE BLVD
STE 100
DOVER DE 19904

DEMARCO AND CARRAFIELLO
PERRY DEMARCO PARTNER
1420 WALNUT ST
PHILADELPHIA PA 19102

DENTON, JOHN H
2135 WEST MAPLE RD
TROY MI 48084

DEROBERTIS AND WAXMAN LLP
L RICHARD DEROBERTIS
610 WARD AVE SECOND FL0OR
HONOLULU HI 96814

DEUTSCH  KERRIGAN LLP
755 MAGAZINE ST
NEW ORLEANS LA 70130-3672

DEVANEY, DAWN L
2135 WEST MAPLE RD
TROY MI 48084

DEVANEY, EDGAR J
2135 WEST MAPLE RD
TROY MI 48084

DEVANEY, MITCHELL E
2135 WEST MAPLE RD
TROY MI 48084

DEVANEY, ROY L
2135 WEST MAPLE RD
TROY MI 48084

DEVAULT, KENNETH R
2135 WEST MAPLE RD
TROY MI 48084

DEWITT, JAMIE N
2135 WEST MAPLE RD
TROY MI 48084

DICKEY LAW FIRM LLC
NAME D SCHUMACHER OFFICE MANAGER
4387 LACLEDE STE A
SAINT LOUIS MO 63108

DIES AND HILE LLP
RICHARD C HILE PARTNER
1009 WEST GREEN
ORANGE TX 77630

DIETER, CRAIG R
2135 WEST MAPLE RD
TROY MI 48084

DILL, WAYNE E
2135 WEST MAPLE RD
TROY MI 48084

DILLS, MICHAEL E
2135 WEST MAPLE RD
TROY MI 48084

DOBIE, TIMOTHY G
2135 WEST MAPLE RD
TROY MI 48084

DOCKERY, DALE M
2135 WEST MAPLE RD
TROY MI 48084

DOFFERMYRE SHIELDS CANFIELD KNOWLES AND
DEVIN LLC
PETER CANFIELD
1355 PEACHTREE ST
ATLANTA GA 30309

DOLAN XITCO CONSULTING GROUP
501 W BROADWAY ST
STE 710
SAN DIEGO CA 92101

DOLLAR GENERAL CORP
LEASE ADMINISTRATION
100 MISSION RIDGE
GOODLETTSVILLE TN 37072

DOTSON, LINDA T
2135 WEST MAPLE RD
TROY MI 48084

DOTSON, RONNIE D
2135 WEST MAPLE RD
TROY MI 48084

DRURY, WILLIAM A
2135 WEST MAPLE RD
TROY MI 48084

DUEL, EDWARD
2135 WEST MAPLE RD
TROY MI 48084

DUFFIELD LOVEJOY STEMPLE AND BOGGS
DAVID L DUFFIELD PARTNER
3139 16TH ST RD
HUNTINGTON WV 25701

DUGGAN, ALVA J
2135 WEST MAPLE RD
TROY MI 48084

DUGGAN, JOSEPH A
2135 WEST MAPLE RD
TROY MI 48084

DUGGAN, MICHAEL A
2135 WEST MAPLE RD
TROY MI 48084

DULIN AND DULIN LTD
JAMES T DULIN JR PARTNER
903 28TH ST
GULFPORT MS 39501

DUNCAN, CHRISTOPHER S
2135 WEST MAPLE RD
TROY MI 48084

DUNCAN, JOHN M
2135 WEST MAPLE RD
TROY MI 48084

DUNCAN, JOSEPH MICHAEL
2135 WEST MAPLE RD
TROY MI 48084

DUNCAN, SHAWN C
2135 WEST MAPLE RD
TROY MI 48084

DUNCAN, TIMOTHY M
2135 WEST MAPLE RD
TROY MI 48084

DUNKER, NICKIE ANN
2135 WEST MAPLE RD
TROY MI 48084

DUROCHER, JEFFERY S
2135 WEST MAPLE RD
TROY MI 48084

DUTTON BRAUN STAACK AND HELLMAN PLC
DAVID J DUTTON PARTNER
3151 BROCKWAY RD
WATERLOO IA 50701

DUTTON, JEANNIE A
2135 WEST MAPLE RD
TROY MI 48084

DYER, JAMES C
2135 WEST MAPLE RD
TROY MI 48084

DYER, LUTHER O
2135 WEST MAPLE RD
TROY MI 48084

DYER, MATTHEW B
2135 WEST MAPLE RD
TROY MI 48084

DYKES, LAVONDA J
2135 WEST MAPLE RD
TROY MI 48084

EARLY LUCARELLI SWEENEY AND MEISENKOTHEN
CHRISTOPHER MEISENKOTHEN
ONE CENTURY TOWER 11TH FL
NEW HAVEN CT 06508

EARLY LUCARELLI SWEENEY AND MEISENKOTHEN
CHRISTOPHER MEISENKOTHEN
360 LEXINGTON AVE
NEW YORK NY 10017

EASLEY SITE TRUST
PO BOX 1689
EASLEY SC 29641

EASTER, LANCE D
2135 WEST MAPLE RD
TROY MI 48084

EASTER, RUTH M
2135 WEST MAPLE RD
TROY MI 48084

EATON, DAVID L
2135 WEST MAPLE RD
TROY MI 48084

EDMISTON, SHERMAN K III
27 ALBANY AVE
STE 601
BROOKKLYN NY 11216

EDWARD O MOODY PA
EDWARD ODELL MOODY PARTNER
801 WEST FOURTH
LITTLE ROCK AR 72201

EDWARDS, CHESTER R
2135 WEST MAPLE RD
TROY MI 48084

EILANDER, BRETT
MAREMONT CORPORATION ET AL
2135 WEST MAPLE RD
TROY MI 48084

EILERMAN, ROBERT S
2135 WEST MAPLE RD
TROY MI 48084

EILERMAN, SHERRY L
2135 WEST MAPLE RD
TROY MI 48084

ELAM, HUBERT P
2135 WEST MAPLE RD
TROY MI 48084

ELDRIDGE, FRANK J
2135 WEST MAPLE RD
TROY MI 48084

ELLINGTON, CARRIE LEE
2135 WEST MAPLE RD
TROY MI 48084

ELLIOTT, KANDI G
2135 WEST MAPLE RD
TROY MI 48084

ELLISON, BRIAN A
2135 WEST MAPLE RD
TROY MI 48084

ELLISON, RICKY L
2135 WEST MAPLE RD
TROY MI 48084

ELLISON, SANDRA ANITA
2135 WEST MAPLE RD
TROY MI 48084

ELSASS WALLACE EVANS  CO LPA
RICHARD WALLACE
100 SOUTH MAIN AVE STE 102
SIDNEY OH 45365

ELSASS WALLACE EVANS SCHNELLE AND CO LPA
100 SOUTH MAIN AVE
STE 102
SIDNEY OH 45368-0499

ELY BETTINI ULMAN AND ROSENBLATT
HERB ELY PARTNER
3200 N CENTRAL AVE
PHOENIX AZ 85012

EMBORSKY, ANDREW J
2135 WEST MAPLE RD
TROY MI 48084

EMBRY AND NEUSNER
STEPHEN C EMBRY PARTNER
118 POQUONOCK RD
GROTON CT 06340

ENS, JEREMY S
2135 WEST MAPLE RD
TROY MI 48084

ENSAFE INC
5724 SUMMER TREES DR
MEMPHIS TN 38134

ENVIRONMENTAL ATTORNEYS GROUP PC
MARTIN K BERKS
2232 CAHABA VLY DR
BIRMINGHAM AL 35242

ENVIRONMENTAL LITIGATION GROUP PC
GREGORY A CADE PRINCIPAL
2120 16TH AVE SOUTH
BIRMINGHAM AL 35205

ENVIRONMENTAL PROTECTION AGENCY
OFFICE OF GENERAL COUNSEL
ARIEL RIOS BLDG
1200 PENNSYLVANIA AVE NW
MAIL CODE  2310A
WASHINGTON DC 20460

ENVIRONMENTAL PROTECTION AGENCY
77 WEST JACKSON BLVD
CHICAGO IL 60604-3507

ENVIRONMENTAL PROTECTION AGENCY
FOUNTAIN PL 12TH FL
1445 ROSS AVE STE 1200
DALLAS TX 75202-2733

ENVIRONMENTAL PROTECTION AGENCY
ATLANTA FEDERAL CTR
61 FORSYTH ST SW
ATLANTA GA 30303-3104

EPIDSTAT  INSTITUTE
2100  COMMONWEALTH BLVD
STE 203
ANN ARBOR MI 48105

ESTEP AND SHAFFER LC
C PAUL ESTEP ESQ
212 WEST MAIN ST
KINGWOOD WV 26537

ESTES, BILLY A
2135 WEST MAPLE RD
TROY MI 48084

ESTES, GARY L
2135 WEST MAPLE RD
TROY MI 48084

EUBANKS, BETTY J
2135 WEST MAPLE RD
TROY MI 48084

EUBANKS, DEBBIE J
2135 WEST MAPLE RD
TROY MI 48084

EUBANKS, RANDY S
2135 WEST MAPLE RD
TROY MI 48084

EVANS, HOWARD R
2135 WEST MAPLE RD
TROY MI 48084

EVANS, JAMES M
2135 WEST MAPLE RD
TROY MI 48084

EVANS, JEROME W
2135 WEST MAPLE RD
TROY MI 48084

EVANS, JOEY J
2135 WEST MAPLE RD
TROY MI 48084

EVANS, KENNETH W
2135 WEST MAPLE RD
TROY MI 48084

EVANS, WANDA D
2135 WEST MAPLE RD
TROY MI 48084

EVANS, WESLEY R
2135 WEST MAPLE RD
TROY MI 48084

EVEREST REINSURANCE CO
MERLO KANOFSKY BRINKMEIER & GREGG LTD
MICHAEL R. GREGG, ESQ.
208 SOUTH LASALLE ST
STE 950
CHICAGO IL 60604

EVEREST REINSURANCE COMPANY
JAMES C WENDOVER MANAGER CLIAMS
477 MARTINSVILLE RD
PO BOX 830
LIBERTY COMER NJ 07938-0830

EWING, JASON L
2135 WEST MAPLE RD
TROY MI 48084

EXPONENT INC
PO BOX 200283 DEPT 002
DALLAS TX 75320-0283

F GERALD MAPLES PA
F GERALD MAPLES
902 JULIA ST
NEW ORLEANS LA 70170-3204

FAEGRE BAKER DANIELS LLP
75 REMITTANCE DR
DEPT 6952
CHICAGO IL 60675-6952

FAGG, FLOYD F
2135 WEST MAPLE RD
TROY MI 48084

FAGG, GARLAND J
2135 WEST MAPLE RD
TROY MI 48084

FAGG, JOHN P
2135 WEST MAPLE RD
TROY MI 48084

FARACI LANGE LLP
ANGELO G FARACI PARTNER
400 CROSSROADS BLDG
ROCHESTER NY 14614

FARNER, AMANDA R
2135 WEST MAPLE RD
TROY MI 48084

FARNER, MARK
2135 WEST MAPLE RD
TROY MI 48084

FARRISE LAW FIRM
SIMONA FARRISE
83905 STATE ST
SANTA BARBARA CA 93105

FAUGHT, REX A
2135 WEST MAPLE RD
TROY MI 48084

FEEZELL, JAMIE L
2135 WEST MAPLE RD
TROY MI 48084

FEITLIN YOUNGMAN KARAS AND YOUNGMAN
GARY R FEITLIN PARTNER
9-10 SADDLE RIVER RD
FAIR LAWN NJ 07410

FERGUSON, JOHNNA CATHERINE
2135 WEST MAPLE RD
TROY MI 48084

FERGUSON, PAULA J
2135 WEST MAPLE RD
TROY MI 48084

FERRARA BELEFONTE MCFADDEN CURRAN ET AL
ROBERT F FERRARA PARTNER
102 CHESLEY DR
MEDIA PA 19063

FINGER, BRENDA S
2135 WEST MAPLE RD
TROY MI 48084

FINGER, JACKIE M
2135 WEST MAPLE RD
TROY MI 48084

FINGER, JOE R
2135 WEST MAPLE RD
TROY MI 48084

FINKS, H MARIE
2135 WEST MAPLE RD
TROY MI 48084

FINLEY-MARSHALL, DORIS A
2135 WEST MAPLE RD
TROY MI 48084

FINNEY, CHARLES M
2135 WEST MAPLE RD
TROY MI 48084

FIREMAN'S FUND INSURANCE COMPANIES
DIRECTOR ASBVESTOS CLAIMS
HISTORICAL CLAIMS DEPT.
777 SAN MARIN DR
NOVATO CA 94998-3400

FIRST AMERICAN TITLE INSURANCE CO
SKYLIGHT TOWER 1660 WEST 2ND ST
STE 700
CLEVELAND OH 44113

FITZGERALD AND ASSOCIATES
MICHAEL FITZGERALD PRINCIPAL
1869 SEMINOLE TRL
CHARLOTTESVILLE VA 22901

FITZGERALD AND PORTUONDO
MICHAEL J FITZGERALD PRINCIPAL
110 MERRICK WAY
CORAL GABLES FL 33134

FLACK LAW OFFICE PC
PAUL T FALK PARTNER
229 EAST FERGUSON AVE
WOOD RIVER IL 62095

FLANAGAN, DOROTHY L
2135 WEST MAPLE RD
TROY MI 48084

FLANAGAN, JASON M
2135 WEST MAPLE RD
TROY MI 48084

FLEMING AND ASSOCIATES LLP
MICHAEL P FLEMING PARTNER
1330 POST OAK BLVD STE 3030
HOUSTON TX 77056

FLINT LAW FIRM LLC
ETHAN A FLINT
112 MAGNOLIA DR
GLEN CARBON IL 62034

FLINT LAW FIRM LLC
ETHAN A FLINT
112 MAGNOLIA DR
GLEN CARBON IL 62304

FLOHR, IKE R
2135 WEST MAPLE RD
TROY MI 48084

FLORES, MARCUS A
2135 WEST MAPLE RD
TROY MI 48084

FLOYD LAW FIRM PC
WALTER L FLOYD PARTNER
8151 CLAYTON RD
ST LOUIS MO 63117-1103

FLYNN, WILLIAM T
2135 WEST MAPLE RD
TROY MI 48084

FOISTER, RONALD B
2135 WEST MAPLE RD
TROY MI 48084

FOLEY AND LARDNER LLP
FIRSTAR CTR
777 EAST WISCONSIN AVE
MILWAUKEE WI 53202-5367

FORD, ADAMM J
2135 WEST MAPLE RD
TROY MI 48084

FORD, JENA L
2135 WEST MAPLE RD
TROY MI 48084

FORD, RANDY E
2135 WEST MAPLE RD
TROY MI 48084

FOSTER AND SEAR LLP
[DEFUNCT]
524 E LAMAR BLVD
ARLINGTON TX 76011

FOSTER, DORIS E
2135 WEST MAPLE RD
TROY MI 48084

FOSTER, RANDAL C
2135 WEST MAPLE RD
TROY MI 48084

FOSTER, TIMOTHY W
2135 WEST MAPLE RD
TROY MI 48084

FOUST, LAWRENCE V
2135 WEST MAPLE RD
TROY MI 48084

FRANCHISE TAX BOARD
BANKRUPTCY SECTION MSA340
PO BOX 2952
SACRAMENTO CA 95812-2952

FRANK, BRIAN K
2135 WEST MAPLE RD
TROY MI 48084

FRANK, TAMMY LISA
2135 WEST MAPLE RD
TROY MI 48084

FRANKLIN, BARNEY W
2135 WEST MAPLE RD
TROY MI 48084

FRANKLIN, CHARLES A
2135 WEST MAPLE RD
TROY MI 48084

FRANKLIN, THELMA K
2135 WEST MAPLE RD
TROY MI 48084

FRAZER AND DAVIDSON PA
500 EAST CAPITOL ST
JACKSON MS 39201

FREDERICK, WILLIAM D
2135 WEST MAPLE RD
TROY MI 48084

FREDERICKSON, WILLIAM E
2135 WEST MAPLE RD
TROY MI 48084

FREELS, CHRISTOPHER L
2135 WEST MAPLE RD
TROY MI 48084

FREEMAN, ANDREA S
2135 WEST MAPLE RD
TROY MI 48084

FREESE  GOSS PLLC
RICHARD A FREESE
3500 MAPLE AVE STE 1100
DALLAS TX 75219

FRITTS, ALLEN J
2135 WEST MAPLE RD
TROY MI 48084

FRITTS, ALLEN R
2135 WEST MAPLE RD
TROY MI 48084

FRITTS, JOYCE A
2135 WEST MAPLE RD
TROY MI 48084

FRYE, DANA A
2135 WEST MAPLE RD
TROY MI 48084

FSX HOLDINGS LLC
500 E JOHN CARPENTER FWY
STE 250
IRVING TX 75062

GABRIEL, JENNIFER E
2135 WEST MAPLE RD
TROY MI 48084

GADDIS, CAROL M
2135 WEST MAPLE RD
TROY MI 48084

GAGE, BILLY E
2135 WEST MAPLE RD
TROY MI 48084

GALLAHER, JASON L
2135 WEST MAPLE RD
TROY MI 48084

GALLAHER, STEVE A
2135 WEST MAPLE RD
TROY MI 48084

GALLEGOS, NICKIE D
2135 WEST MAPLE RD
TROY MI 48084

GALYON, CINDY J
2135 WEST MAPLE RD
TROY MI 48084

GALYON, DIANA D
2135 WEST MAPLE RD
TROY MI 48084

GALYON, WALTER W
2135 WEST MAPLE RD
TROY MI 48084

GAMSJAGER, STEVEN R
2135 WEST MAPLE RD
TROY MI 48084

GARD, SCOTT R
2135 WEST MAPLE RD
TROY MI 48084

GARDNER, JOHN W
2135 WEST MAPLE RD
TROY MI 48084

GARDNER, MICHAEL
2135 WEST MAPLE RD
TROY MI 48084

GARDNER, RANDY J
2135 WEST MAPLE RD
TROY MI 48084

GARDNER, TRAVIS L
2135 WEST MAPLE RD
TROY MI 48084

GARMON, JAMES K
2135 WEST MAPLE RD
TROY MI 48084

GARNER, DAVID W
2135 WEST MAPLE RD
TROY MI 48084

GARNER, JOHNNIE E
2135 WEST MAPLE RD
TROY MI 48084

GARNER, WAYNE A
2135 WEST MAPLE RD
TROY MI 48084

GARRETT, JOHN D
2135 WEST MAPLE RD
TROY MI 48084

GARRISON, CHARLES T
2135 WEST MAPLE RD
TROY MI 48084

GARRISON, GLENN V
2135 WEST MAPLE RD
TROY MI 48084

GARRISON, JAMES E
2135 WEST MAPLE RD
TROY MI 48084

GARRISON, SAMUEL A
2135 WEST MAPLE RD
TROY MI 48084

GARRISON, SARAH N
2135 WEST MAPLE RD
TROY MI 48084

GARTY, PAUL D'ARC
2135 WEST MAPLE RD
TROY MI 48084

GARY J WOJTAN
GARY J WOJTAN MANAGING PARTNER
2956 UNION RD
CHEEKTOWAGA NY 14227

GAYLON, APRIL WOOD
2135 WEST MAPLE RD
TROY MI 48084

GEAGLEY, MICHAEL D
2135 WEST MAPLE RD
TROY MI 48084

GEL ENGINEERING LLC
PO BOX 30712
CHARLESTON SC 29417

GENTRY, BRUNNER L
2135 WEST MAPLE RD
TROY MI 48084

GENTRY, JOHN M
2135 WEST MAPLE RD
TROY MI 48084

GEORGE AND FARINAS LLP
LINDA GEORGE
151 NORTH DELAWARE ST
INDIANAPOLIS IN 46204

GERTLER LAW FIRM LLP
M H GERTLER PARTNER
935 GRAVIER ST STE 1900
NEW ORLEANS LA 70112

GESS, SANDRA E
2135 WEST MAPLE RD
TROY MI 48084

GIBBS, NATHAN T
2135 WEST MAPLE RD
TROY MI 48084

GIBSON, JOHN K
2135 WEST MAPLE RD
TROY MI 48084

GILES, LESTER A
2135 WEST MAPLE RD
TROY MI 48084

GILES, ROBERT K
2135 WEST MAPLE RD
TROY MI 48084

GILES, ROBIN GAIL
2135 WEST MAPLE RD
TROY MI 48084

GILREATH, PETER P
2135 WEST MAPLE RD
TROY MI 48084

GIRARDI AND KEESE
THOMAS V GIRARDI PARTNER
1126 WILSHIRE BLVD
LOS ANGELES CA 90017

GLASS, JAMES O
2135 WEST MAPLE RD
TROY MI 48084

GLASS, JO ANN
2135 WEST MAPLE RD
TROY MI 48084

GLASS, LUTHER R
2135 WEST MAPLE RD
TROY MI 48084

GLASSCOX J STANTON LLC
STAN GLASSCOX PARTNER
TWO NORTH 20TH ST
BIRMINGHAM AL 35203

GLASSER AND GLASSER
MICHAEL A GLASSER
CROWN CTR BLDG - STE 600
NORFOLK VA 23510

GOBLE, BILLY C
2135 WEST MAPLE RD
TROY MI 48084

GODSEY, JAMES D
2135 WEST MAPLE RD
TROY MI 48084

GODSEY, WILLIAM T
2135 WEST MAPLE RD
TROY MI 48084

GOLD LAW FIRM
ROGER GOLD
353 SACRAMENTO ST STE 1140
SAN FRANCISCO CA 94111

GOLDBERG KOHN LTD
55 E MONROE ST
STE 3300
CHICAGO IL 60603

GOLDBERG PERSKY AND WHITE PC
BRUCE E MATTOCK
11 STANWIX ST
PITTSBURGH PA 15222

GOLDBERG SEGALLA LLP
665 MAIN ST
BUFFALO NY 14203

GOLDENBERG HELLER ANTOGNOLI AND ROWLAND
PC
MARK C GOLDENBERG
2227 SOUTH STATE RTE 157
EDWARDSVILLE IL 62025

GOLDER ASSOCIATES INC
18300 NE UNION HILL RD
STE200
REDMOND WA 98052

GOLDMAN AND SKEEN PA
HARRY GOLDMAN PARTNER
301 N CHARLES ST
BALTIMORE MD 21201

GOLDSTEIN AILEEN N LAW OFFICES OF
CHARLES H GOLDSTEIN SENIOR PARTNER
9454 WILSHIRE BLVD
BEVERLY HILLS CA 90212-2913

GOODMAN MEAGHER AND ENOCH
WALTER F BALINT ESQ
111 NORTH CHARLES ST FL 7
BALTIMORE MD 21201

GOODMAN, ALBERT S
2135 WEST MAPLE RD
TROY MI 48084

GOODMAN, LARRY A
2135 WEST MAPLE RD
TROY MI 48084

GOODWIN, LISA BREWSTER
2135 WEST MAPLE RD
TROY MI 48084

GOODWIN, RONALD G
2135 WEST MAPLE RD
TROY MI 48084

GORDON THOMAS HONEYWELL MALANCA
PETERSON AND DAHEIM
600 UNIVERSITY ST
STE 2100
SEATTLE WA 98101-4185

GORI JULIAN AND ASSOCIATES PC
RANDY GORI
156 N MAIN ST
EDWARDSVILLE IL 62025

GRAHAM HARRY C III PLC
HARRY C GRAHAM PRINCIPAL
303 NORTH COLUMBIA ST
COVINGTON LA 70433

GRANT, TRAVIS D
2135 WEST MAPLE RD
TROY MI 48084

GRAVES, MATTHEW D
2135 WEST MAPLE RD
TROY MI 48084

GRAY, CONNIE S
2135 WEST MAPLE RD
TROY MI 48084

GRAY, GLEN D
2135 WEST MAPLE RD
TROY MI 48084

GRAY, JOHN A
2135 WEST MAPLE RD
TROY MI 48084

GREAT AMERICAN INSURANCE CO
ATTENTION: CLAIMS
397 EAGLEVIEW BLVD
STE 100
EXTON PA 19341

GREEN, CARL D
2135 WEST MAPLE RD
TROY MI 48084

GREEN, JASON D
2135 WEST MAPLE RD
TROY MI 48084

GREEN, JEAN
2135 WEST MAPLE RD
TROY MI 48084

GREEN, KAREN RENEE
2135 WEST MAPLE RD
TROY MI 48084

GREEN, MARY A
2135 WEST MAPLE RD
TROY MI 48084

GREEN, PHYLLIS D
2135 WEST MAPLE RD
TROY MI 48084

GREEN, POLLY J
2135 WEST MAPLE RD
TROY MI 48084

GREEN, RONALD S
2135 WEST MAPLE RD
TROY MI 48084

GREEN, WENDY G
2135 WEST MAPLE RD
TROY MI 48084

GREENE KETCHUM BAILEY AND TWEEL
[DEFUNCT]
419 11TH ST
HUNTINGTON WV 25701

GREENE, BILLY J
2135 WEST MAPLE RD
TROY MI 48084

GREENSFELDER HEMKER AND GALE PC
10 SOUTH BROADWAY
STE 2000
ST. LOUIS MO 63102

GREENWAY, PHILLIP K
2135 WEST MAPLE RD
TROY MI 48084

GRIFFIN, BENNY L
2135 WEST MAPLE RD
TROY MI 48084

GRIFFIN, MICHAEL E
2135 WEST MAPLE RD
TROY MI 48084

GRIFFIS, KEITH A
2135 WEST MAPLE RD
TROY MI 48084

GRIGSBY, OSCAR E
2135 WEST MAPLE RD
TROY MI 48084

GROSS, MICHAEL A
2135 WEST MAPLE RD
TROY MI 48084

GUERRIERO AND GUERRIERO
JOSEPH D GUERRIERO PARTNER
2200 FORSYTHE AVE
MONROE LA 71201

GUIDER, KENNETH P
2135 WEST MAPLE RD
TROY MI 48084

HACKARD AND HOLT
MIKE HACKARD PRESIDENT
113354 GOLD EXPRESS DR STE 155
GOLD RIVER CA 95670

HAGERDORN, EDWARD ALAN
2135 WEST MAPLE RD
TROY MI 48084

HALL, FREDERICK L
2135 WEST MAPLE RD
TROY MI 48084

HALL, GARY H
2135 WEST MAPLE RD
TROY MI 48084

HAMBURG RUBIN MULLIN MAXWELL AND LUPIN
STEVEN B BARRETT PARTNER
ACTS CENTER-BLUE BELL
LANSDALE PA 19446-0773

HAMILTON, LISA D
2135 WEST MAPLE RD
TROY MI 48084

HAMILTON, TED D
2135 WEST MAPLE RD
TROY MI 48084

HAMILTON, WHITNEY J
2135 WEST MAPLE RD
TROY MI 48084

HAMMACK, LINDA G
2135 WEST MAPLE RD
TROY MI 48084

HANEY, BRADLEY C
2135 WEST MAPLE RD
TROY MI 48084

HANKINS, RICHARD W
2135 WEST MAPLE RD
TROY MI 48084

HANNEKEN, KEVIN M
2135 WEST MAPLE RD
TROY MI 48084

HANOSH, PAMELA A
2135 WEST MAPLE RD
TROY MI 48084

HARDAGE SITE REMEDY CORP TRUST
SPENCER FANE LLP
PETE MIRAKIAN III, ATTORNEY AT LAW
1000 WALNUT ST
STE 1400
KANSAS CITY MO 64106

HARDAGE SITE REMEDY CORP TRUST
MARK KAMILOW PRESIDENT & CHAIRPERSON
15213 180TH ST
LINDSAY OK 73052

HARDY, BRENDA G
2135 WEST MAPLE RD
TROY MI 48084

HARGETT, RONALD D
2135 WEST MAPLE RD
TROY MI 48084

HAROLD, KELLY S
2135 WEST MAPLE RD
TROY MI 48084

HAROLD, STEVEN C
2135 WEST MAPLE RD
TROY MI 48084

HAROWITZ AND TIGERMAN LLP
STEVEN HAROWITZ
101 CALIFORNIA ST
SAN FRANCISCO CA 94111-5802

HARRILL, GEORGE O
2135 WEST MAPLE RD
TROY MI 48084

HARRILL, PATRICIA LYNN
2135 WEST MAPLE RD
TROY MI 48084

HARRIS PENN AND LOWRY LLP
JEFFREY R HARRIS PARTNER
410 E BROUGHTON ST
SAVANNAH GA 31401

HARRIS, BRENDA D
2135 WEST MAPLE RD
TROY MI 48084

HARRIS, JERRY W
2135 WEST MAPLE RD
TROY MI 48084

HARRISON KEMP JONES AND COULTHARD LLP
WILL KEMP PARTNER
WELLS FARGO TOWER
LAS VEGAS NV 89169

HARRISON, MACK JESSE
2135 WEST MAPLE RD
TROY MI 48084

HART, DAVID R
2135 WEST MAPLE RD
TROY MI 48084

HART, JIMMY R
2135 WEST MAPLE RD
TROY MI 48084

HART, MICHAEL J
2135 WEST MAPLE RD
TROY MI 48084

HARTLEY LAW GROUP PLLC
DEAN HARTLEY
2001 MAIN ST
WHEELING WV 26003

HARVEY KRUSE PC
1050 WILSHIRE DR
STE 320
TROY MI 48084-1526

HARVEY, CAROLYN
2135 WEST MAPLE RD
TROY MI 48084

HARVEY, JAMES A
2135 WEST MAPLE RD
TROY MI 48084

HARVIT AND SCHWARTZ LC
WILLIAM SCHWARTZ
2018 KANAWHA BLVD EAST
CHARLESTON WV 25311

HATCH JAMES AND DODGE PC
BRENT O HATCH FOUNDING MEMBER
10 WEST BROADWAY
SALT LAKE CITY UT 84101

HATCHER, FREDDIE A
2135 WEST MAPLE RD
TROY MI 48084

HAUN, MIKE L
2135 WEST MAPLE RD
TROY MI 48084

HAWKINS PARNELL THACKSTON AND YOUNG LLP
303 PEACHTREE ST NE
STE 4000
ATLANTA GA 30308-3243

HAWKINS, BRANDY A
2135 WEST MAPLE RD
TROY MI 48084

HAWKINS, DINESHA M
2135 WEST MAPLE RD
TROY MI 48084

HAWKINS, DONNA J
2135 WEST MAPLE RD
TROY MI 48084

HAWKINS, JAMES R
2135 WEST MAPLE RD
TROY MI 48084

HAWKINS, JERRY L
2135 WEST MAPLE RD
TROY MI 48084

HAYES, JASON P
2135 WEST MAPLE RD
TROY MI 48084

HAYES, SEAN C
2135 WEST MAPLE RD
TROY MI 48084

HEADLEY LAW LLC
BRIAN J HEADLY PRINCIPAL
1156 BOWMAN RD STE 200
MOUNT PLEASANT SC 29464

HEARN AND THOMAS PA
PHILIP CHEARN PARTNER
735 NORTH CONGRESS ST
JACKSON MS 39202

HEDGEPETH, C GRANT
C GRANT HEDGEPETH
306 HILL ST
ELLISVILLE MS 39437

HELENE, BERGMAN
HELENE BERGMAN
THE LYRIC CENTRE
HOUSTON TX 77002

HELM, BRIAN D
2135 WEST MAPLE RD
TROY MI 48084

HELMS, ELIZABETH H
2135 WEST MAPLE RD
TROY MI 48084

HENDERSON, RONALD E
2135 WEST MAPLE RD
TROY MI 48084

HENDLER LYONS FLORES PLLC
SCOTT HENDLER FOUNDING PARTNER
1301 W 25TH ST STE 400
AUSTIN TX 78705

HENDRIX, DANNY G
2135 WEST MAPLE RD
TROY MI 48084

HENDRIX, KATHERINE A
2135 WEST MAPLE RD
TROY MI 48084

HENRY, BRENDA SUE
2135 WEST MAPLE RD
TROY MI 48084

HENRY, BURL
2135 WEST MAPLE RD
TROY MI 48084

HENRY, MICHAEL B
2135 WEST MAPLE RD
TROY MI 48084

HENSON, CAROLYN C
2135 WEST MAPLE RD
TROY MI 48084

HENSON, DOUGLAS W
2135 WEST MAPLE RD
TROY MI 48084

HENSON, JAMES F
2135 WEST MAPLE RD
TROY MI 48084

HENSON, JODY L
2135 WEST MAPLE RD
TROY MI 48084

HERMES NETBURN OCONNOR AND SPEARING PC
265 FRANKLIN ST
7TH FL
BOSTON MA 02110-3113

HERNEY, RICKY N
2135 WEST MAPLE RD
TROY MI 48084

HERRIN, SUSAN B
2135 WEST MAPLE RD
TROY MI 48084

HESSION LAW OFFICE PLLC
JAMES HESSION OWNER
202 NORTH SAGINAW ST
ST CHARLES MI 48655

HESTER, DOUGLAS W
2135 WEST MAPLE RD
TROY MI 48084

HESTER, PEGGY L
2135 WEST MAPLE RD
TROY MI 48084

HI CAPM ADVISORS LTD
477 MADISON AVE
3RD FL
NEW YORK NY 10022

HICKMAN, MICHAEL C
2135 WEST MAPLE RD
TROY MI 48084

HICKS, CYNTHIA A
2135 WEST MAPLE RD
TROY MI 48084

HICKS, LOWELL B
2135 WEST MAPLE RD
TROY MI 48084

HICKS, MATTHEW J
2135 WEST MAPLE RD
TROY MI 48084

HIEFNER, GREGORY L
2135 WEST MAPLE RD
TROY MI 48084

HILL, BETTY L
2135 WEST MAPLE RD
TROY MI 48084

HILL, BILLY JOE
2135 WEST MAPLE RD
TROY MI 48084

HILL, MARGARET L
2135 WEST MAPLE RD
TROY MI 48084

HILL, MARTY R
2135 WEST MAPLE RD
TROY MI 48084

HILL, PAMELA J
2135 WEST MAPLE RD
TROY MI 48084

HINDS, BRANDON W
2135 WEST MAPLE RD
TROY MI 48084

HINSON, DONNA M
2135 WEST MAPLE RD
TROY MI 48084

HINTON, MARY E
2135 WEST MAPLE RD
TROY MI 48084

HISSEY KIENTZ AND HERRON PLLC
HISSEY MICHAEL E
9442 CAPITAL OF TEXAS HIGHWAY NORTH
AUSTIN TX 78759

HOBSON AND BRADLEY
HERSCHEL HOBSON
5050 QUORUM DR
DALLAS TX 75254

HODGE, JOSPEH D
2135 WEST MAPLE RD
TROY MI 48084

HODGE, KIMBERLY J
2135 WEST MAPLE RD
TROY MI 48084

HOGAN, TERRELL
WAYNE HOGAN
8TH FL - BLACKSTONE BLDG
JACKSONVILLE FL 32202

HOGAN, TERRELL
WAYNE HOGAN
233 EAST BAY ST 804
JACKSONVILLE FL 32202

HOLCOMB, SARA J
2135 WEST MAPLE RD
TROY MI 48084

HOLDER, AMY N
2135 WEST MAPLE RD
TROY MI 48084

HOLDER, MICHAEL J
2135 WEST MAPLE RD
TROY MI 48084

HOLLORAN AND STEWART
JAMES P HOLLORAN
1010 MARKET ST
ST LOUIS MO 63101

HOLT, STACY L
2135 WEST MAPLE RD
TROY MI 48084

HOOPER, THOMAS P
2135 WEST MAPLE RD
TROY MI 48084

HOPE, GREGORY L
2135 WEST MAPLE RD
TROY MI 48084

HOPE, MICHAEL R
2135 WEST MAPLE RD
TROY MI 48084

HOPPING, JASON R
2135 WEST MAPLE RD
TROY MI 48084

HORNICK, MICHAEL A
2135 WEST MAPLE RD
TROY MI 48084

HORTON LAW FIRM
CHARLES P HORTON
114 NW 6TH ST
OKLAHOMA CITY OK 73102

HOSTETTER, JERE L
2135 WEST MAPLE RD
TROY MI 48084

HOUK, RAY E
2135 WEST MAPLE RD
TROY MI 48084

HOUSE, WILLIAM G
2135 WEST MAPLE RD
TROY MI 48084

HOUSER, BENNIE D
2135 WEST MAPLE RD
TROY MI 48084

HOUSER, BOBBIE L
2135 WEST MAPLE RD
TROY MI 48084

HOUSER, ERNEST C
2135 WEST MAPLE RD
TROY MI 48084

HOUSTON, ALLEN T
2135 WEST MAPLE RD
TROY MI 48084

HOWELL, QUINTON R
2135 WEST MAPLE RD
TROY MI 48084

HSC REMEDY TRUST DEPOSITORY AC
515 CONGRESS AVE
STE 1900
AUSTIN TX 78701

HUBBARD MITCHELL WILLIAMS AND STRAIN PLLC
PO  BOX 13309
JACKSON MS 39236

HUBBARD, JEANNE R
2135 WEST MAPLE RD
TROY MI 48084

HUBBS, EDDIE L
2135 WEST MAPLE RD
TROY MI 48084

HUDIK, RODNEY M
2135 WEST MAPLE RD
TROY MI 48084

HUFFMAN, ANGELA A
2135 WEST MAPLE RD
TROY MI 48084

HUFFSTETLER, LLOYD M
2135 WEST MAPLE RD
TROY MI 48084

HUGHES, ANTHONY J
2135 WEST MAPLE RD
TROY MI 48084

HUGHES, BILLY W
2135 WEST MAPLE RD
TROY MI 48084

HUGHES, KENNETH E
2135 WEST MAPLE RD
TROY MI 48084

HUGHES, TODD A
2135 WEST MAPLE RD
TROY MI 48084

HUMBERT, TRAVIS E
2135 WEST MAPLE RD
TROY MI 48084

HUMMINGBIRD, WANDA S
2135 WEST MAPLE RD
TROY MI 48084

HUMPHREYS, FRANCES
2135 WEST MAPLE RD
TROY MI 48084

HUMPHREYS, MATTHEW A
2135 WEST MAPLE RD
TROY MI 48084

HUMPHREYS, THOMAS L
2135 WEST MAPLE RD
TROY MI 48084

HUNEGS LENEAVE  KVAS PA
RICHARD G HUNEGS
1000 TWELVE OAKS CTR DR #101
WAYZATA MN 55391

HUNEGS LENEAVE AND KVAS PA
RICHARD G HUNEGS
900 SECOND AVE SOUTH
MINNEAPOLIS MN 55402

HUNT, BONNIE J
2135 WEST MAPLE RD
TROY MI 48084

HUNT, RONALD D
2135 WEST MAPLE RD
TROY MI 48084

HUNTER, ANDREA N
2135 WEST MAPLE RD
TROY MI 48084

HURST, KEITH L
2135 WEST MAPLE RD
TROY MI 48084

HUSKIN, HERBERT R
2135 WEST MAPLE RD
TROY MI 48084

HUSKIN, WILLIAM R
2135 WEST MAPLE RD
TROY MI 48084

INFINITY REPORTING GROUP LLC
11231 RICHMOND AVE
STE D110
HOUSTON TX 77082

INGLE, CYNTHIA M
2135 WEST MAPLE RD
TROY MI 48084

INGRAM AND ASSOCIATES PLLC
CARROLL INGRAM
211 SOUTH 29TH AVE
HATTIESBURG MS 39041

INGRAM AND ASSOCIATES PLLC
CARROLL INGRAM
2909 ARLINGTON LOOP
HATTIESBURG MS 39401

INGRAM, JOSEPH M
2135 WEST MAPLE RD
TROY MI 48084

INMAN, STEPHEN J
2135 WEST MAPLE RD
TROY MI 48084

INTERNAL REVENUE SVC
CENTRALIZED INSOLVENCY OPERATION
PO BOX 7346
PHILADELPHIA PA 19101-7346

INTERNAL REVENUE SVC
CENTRALIZED INSOLVENCY OPERATION
2970 MARKET ST
MAIL STOP 5 Q30 133
PHILADELPHIA PA 19104-5016

IRWIN, MICHAEL P
2135 WEST MAPLE RD
TROY MI 48084

ISBILL, BRIAN L
2135 WEST MAPLE RD
TROY MI 48084

ISBILL, SUNSHINE R
2135 WEST MAPLE RD
TROY MI 48084

IVENS, MARGARET S
2135 WEST MAPLE RD
TROY MI 48084

IVEY, CARLA L
2135 WEST MAPLE RD
TROY MI 48084

IVEY, MICKEY L
2135 WEST MAPLE RD
TROY MI 48084

IVEY, PARIS D
2135 WEST MAPLE RD
TROY MI 48084

IVEY, RANDALL L
2135 WEST MAPLE RD
TROY MI 48084

JABLINSKI FOLINO ROBERTS SCHULTZ
DAVID S JABLINSKI
214 WEST MONUMENT AVE
DAYTON OH 45402-3028

JACOBS  CRUMPLAR PA
ROBERT JACOBS
750 SHIPYARD DR STE 200
WILMINGTON DE 19801

JACOBS AND CRUMPLAR PA
ROBERT JACOBS
2 EAST 7TH ST
WILMINGTON DE 19801

JACOBS, PEGGY A
2135 WEST MAPLE RD
TROY MI 48084

JACOBS, SANDRA R
2135 WEST MAPLE RD
TROY MI 48084

JAEKEL, CHRISTOPHER L
2135 WEST MAPLE RD
TROY MI 48084

JAEKEL, TINA M
2135 WEST MAPLE RD
TROY MI 48084

JAMERSON, TIMOTHY B
2135 WEST MAPLE RD
TROY MI 48084

JAMES F HUMPHREYS AND ASSOCIATES LC
JAMES F HUMPHREYS
UNITED CTR STE 800
CHARLESTON WV 25301

JAMES, BEVERLY I
2135 WEST MAPLE RD
TROY MI 48084

JARKA, ALLEN R
2135 WEST MAPLE RD
TROY MI 48084

JARRARD, CLAYTON G
2135 WEST MAPLE RD
TROY MI 48084

JAYNES, M PEGGY
2135 WEST MAPLE RD
TROY MI 48084

JENKINS AND PARRON
BARRY D JENKINS
3611 W PIONEER PKWY STE F
ARLINGTON TX 76103

JENKINS AND PARRON
BARRY D JENKINS
404 EAST 1ST ST
ARLINGTON TX 76010

JENKINS, ALICE J
2135 WEST MAPLE RD
TROY MI 48084

JENKINS, CLIFFORD M
2135 WEST MAPLE RD
TROY MI 48084

JENKINS, JAMES D
2135 WEST MAPLE RD
TROY MI 48084

JENKINS, JEFFREY P
2135 WEST MAPLE RD
TROY MI 48084

JENKINS, JODEE W
2135 WEST MAPLE RD
TROY MI 48084

JENKINS, JUDY I
2135 WEST MAPLE RD
TROY MI 48084

JENKINS, RICHARD E
2135 WEST MAPLE RD
TROY MI 48084

JENKINS, RONNIE E
2135 WEST MAPLE RD
TROY MI 48084

JENKINS, SONYA KAY
2135 WEST MAPLE RD
TROY MI 48084

JENKINS, WILLARD J
2135 WEST MAPLE RD
TROY MI 48084

JENNINGS, THOMAS M
2135 WEST MAPLE RD
TROY MI 48084

JOHN ARTHUR EAVES LAW OFFICES
JOHN ARTHUR EAVES
101 NORTH STATE ST
JACKSON MS 39201

JOHN J DUFFY AND ASSOCIATES
JOHN J DUFFY
BRENDAN PL
NORTH OLMSTED OH 44070

JOHN J DUFFY AND ASSOCIATES
JOHN J DUFFY
23823 LORAIN RD STE 279
NORTH OLMSTED OH 44070

JOHNSON, CHRIS S
2135 WEST MAPLE RD
TROY MI 48084

JOHNSON, ELIZABETH A
2135 WEST MAPLE RD
TROY MI 48084

JOHNSON, GLENN
2135 WEST MAPLE RD
TROY MI 48084

JOHNSON, HAZEL M
2135 WEST MAPLE RD
TROY MI 48084

JOHNSON, HEATHER LEANN
2135 WEST MAPLE RD
TROY MI 48084

JOHNSON, JAMES L
2135 WEST MAPLE RD
TROY MI 48084

JOHNSON, JAMES P
2135 WEST MAPLE RD
TROY MI 48084

JOHNSON, JOEL SCOTT
2135 WEST MAPLE RD
TROY MI 48084

JOHNSON, JOHN M
2135 WEST MAPLE RD
TROY MI 48084

JOHNSON, KRISTIANA COLLETTE
2135 WEST MAPLE RD
TROY MI 48084

JOHNSON, LOWELL E
2135 WEST MAPLE RD
TROY MI 48084

JOHNSON, MICHAEL D
2135 WEST MAPLE RD
TROY MI 48084

JOHNSON, MILDRED S
2135 WEST MAPLE RD
TROY MI 48084

JOHNSON, RANDY M
2135 WEST MAPLE RD
TROY MI 48084

JOHNSON, ROBERT H
2135 WEST MAPLE RD
TROY MI 48084

JOHNSON, SUNSHINE L
2135 WEST MAPLE RD
TROY MI 48084

JOHNSON, WILLIAM B
2135 WEST MAPLE RD
TROY MI 48084

JOHNSON, WILMA J
2135 WEST MAPLE RD
TROY MI 48084

JOHNSTON, GARY D
2135 WEST MAPLE RD
TROY MI 48084

JON A, SWARTZFAGER
JON SWARTZFAGER
PO BOX 131
LAUREL MS 39441

JON L GELMAN ATTORNEY AT LAW
JOHN L GELMAN
1450 VLY RD
WAYNE NJ 07474-0934

JONES, BARRY R
2135 WEST MAPLE RD
TROY MI 48084

JONES, CRISTY L
2135 WEST MAPLE RD
TROY MI 48084

JONES, DANIEL L
2135 WEST MAPLE RD
TROY MI 48084

JONES, JOSEPH M
2135 WEST MAPLE RD
TROY MI 48084

JONES, LINDA
2135 WEST MAPLE RD
TROY MI 48084

JONES, MICHAEL W
2135 WEST MAPLE RD
TROY MI 48084

JONES, ROBERT L
2135 WEST MAPLE RD
TROY MI 48084

JONES, VICTOR P
2135 WEST MAPLE RD
TROY MI 48084

JORDAN, FARRAH C
2135 WEST MAPLE RD
TROY MI 48084

JOSEPH C BLANKS PC
JOSEPH C BLANKS
PO BOX 999
DOUCETTE TX 75942-0999

JPMORGAN CHASE BANK NA
JAMES TJIACHRIS
611 WOODWARD AVE
DETROIT MI 48226

JUSTICE, MARTHA J
2135 WEST MAPLE RD
TROY MI 48084

JUSTICE, MELVIN
2135 WEST MAPLE RD
TROY MI 48084

KAESKE LAW FIRM
MICHAEL KAESKE
6301 GASTON AVE
DALLAS TX 75214

KAGLEY, WILLIAM E
2135 WEST MAPLE RD
TROY MI 48084

KAISER GORNICK LLP
ERIK P KARST
100 FIRST ST 25TH FL
SAN FRANCISCO CA 94105

KARST AND VON OISTE LLP
DOUGLAS D VON OISTE
19500 STATE HIGHWAY 249 STE 420
HOUSTON TX 77070

KASSEL MCVEY ATTORNEYS AT LAW
THEILE MCVEY
1330 LAUREL ST
COLUMBIA SC 29202

KAZAN MCCLAIN SATTERLEY AND GREENWOOD PLC
STEVEN KAZAN
55 HARRISON ST STE 400
OAKLAND CA 94607

KEAHEY LAW OFFICE
PATRICK KEAHEY
ONE INDEPENDENCE PLZ
BIRMINGHAM AL 35209

KEEBLE, SHEILA G
2135 WEST MAPLE RD
TROY MI 48084

KEEFE LAW FIRM
JOHN E KEEFE JR
56 FERRY ST
NEWARK NJ 07105

KEEFE LAW FIRM
JOHN E KEEFE JR
76 FERRY ST
NEWARK NJ 07105

KEENER, KATHLEEN H
2135 WEST MAPLE RD
TROY MI 48084

KEETON, JASON D
2135 WEST MAPLE RD
TROY MI 48084

KEISER, PAMELA J
2135 WEST MAPLE RD
TROY MI 48084

KELLER FISHBACK AND JACKSON LLP
STEPHEN M FISHBACK
18425 BURBANK BLVD
TARZANA CA 91356

KELLER, BEATRICE A
2135 WEST MAPLE RD
TROY MI 48084

KELLER, BILLY R
2135 WEST MAPLE RD
TROY MI 48084

KELLER, CHARLES E
2135 WEST MAPLE RD
TROY MI 48084

KELLER, KENNETH E
2135 WEST MAPLE RD
TROY MI 48084

KELLER, RODNEY P
2135 WEST MAPLE RD
TROY MI 48084

KELLEY AND FERRARO LLP
JAMES L FERRARO
ERNST & YOUNG TOWER
CLEVELAND OH 44113

KELLEY, JOSEPH M
2135 WEST MAPLE RD
TROY MI 48084

KELLEY, WANDA H
2135 WEST MAPLE RD
TROY MI 48084

KELSO, SHARON D
2135 WEST MAPLE RD
TROY MI 48084

KELSO, THERESA JOHNSON
2135 WEST MAPLE RD
TROY MI 48084

KEMLING, LARRY C
2135 WEST MAPLE RD
TROY MI 48084

KERNICA, JOHN L
2135 WEST MAPLE RD
TROY MI 48084

KEVIN W MCCLAIN INVESTIGATIONS LTD
PO BOX 1434
CENTRALIA IL 62801

KEYS, BOBBY S
2135 WEST MAPLE RD
TROY MI 48084

KIDD, CRAIG M
2135 WEST MAPLE RD
TROY MI 48084

KIESEL BOUCHER AND LARSON LLP
PAUL R KIESEL
8648 WILSHIRE BLVD
BEVERLY HILLS CA 90211-2910

KILBY, ELMER E
2135 WEST MAPLE RD
TROY MI 48084

KINCAID, JUDITH A
2135 WEST MAPLE RD
TROY MI 48084

KINERK SCHMIDT AND SETHI PLLC
TED SCHMIDT
1790 E RIVER RD #300
TUCSON AZ 85718

KING, AQUILA G
2135 WEST MAPLE RD
TROY MI 48084

KIRKLAND, CHERYL K
2135 WEST MAPLE RD
TROY MI 48084

KIRKLAND, CHRISTOPHER C
2135 WEST MAPLE RD
TROY MI 48084

KIRKLAND, GARY J
2135 WEST MAPLE RD
TROY MI 48084

KIRKLAND, NAVADA K
2135 WEST MAPLE RD
TROY MI 48084

KIRKLAND, RANDY L
2135 WEST MAPLE RD
TROY MI 48084

KISER, STEVE A
2135 WEST MAPLE RD
TROY MI 48084

KITCH DRUTCHAS WAGNER VALITUTTI AND
SHERBROOK
ONE WOODWARD AVE
STE 2400
DETROIT MI 48226

KLINE AND SPECTER PC
TOM KLINE
1525 LOCUST ST 19TH FL
PHILADELPHIA PA 19102

KNOWLES, JUDY J
2135 WEST MAPLE RD
TROY MI 48084

KNOX, GLORIA A
2135 WEST MAPLE RD
TROY MI 48084

KNOX, TONY Z
2135 WEST MAPLE RD
TROY MI 48084

KP LAW LLC
EDELMAN ANDREW J KANURU RAJESH
PONNE THOMAS
105 W ADAMS ST STE 2325
CHICAGO IL 60603

KUNKLE, ROBERT P
2135 WEST MAPLE RD
TROY MI 48084

KURGAN, ROBERT W
2135 WEST MAPLE RD
TROY MI 48084

KUROWSKI SHULTZ LLC
1405 GREEN MOUNT RD
STE 400
O' FALLON IL 62269

LACKEY NUSBAUM HARRIS RENY AND TORZEWSKI
HARRIS JAY LACKEY GERALD B NUSBAUM MELVIN G
RENY D MICHAEL TORZEWSKI JOAN
TWO MARITIME PLZ
TOLEDO OH 43604

LAMBERT, LARRY R
2135 WEST MAPLE RD
TROY MI 48084

LAMBERT, TIMOTHY B
2135 WEST MAPLE RD
TROY MI 48084

LANCASTER, PAUL B
2135 WEST MAPLE RD
TROY MI 48084

LANDRY AND SWARR
MICKEY LANDRY
1010 COMMON ST
NEW ORLEANS LA 70112

LANDYE BENNETT AND BLUMSTEIN LLP
J DAVID BENNETT
3500 WELLS FARGO CTR
PORTLAND OR 97201

LANE, CHRISTOPHER M
2135 WEST MAPLE RD
TROY MI 48084

LANE, FRED W
2135 WEST MAPLE RD
TROY MI 48084

LANE, LARRY C
2135 WEST MAPLE RD
TROY MI 48084

LANE, MELANIE D
2135 WEST MAPLE RD
TROY MI 48084

LANE, RAYMOND R
2135 WEST MAPLE RD
TROY MI 48084

LANGEFELD, MICHAEL D
2135 WEST MAPLE RD
TROY MI 48084

LANGLEY, CECILIA A
2135 WEST MAPLE RD
TROY MI 48084

LANIER LAW FIRM PLLC
ALEX BROWN
280 NORTH OLD WOODWARD AVE
BIRMINGHAM MI 48009

LANIER LAW FIRM PLLC
ALEX BROWN
6810 FM 1960 WEST
HOUSTON TX 77069

LANKFORD, WILLIAM J
2135 WEST MAPLE RD
TROY MI 48084

LARGEN, LAURA J
2135 WEST MAPLE RD
TROY MI 48084

LATHAM, TOMMY L
2135 WEST MAPLE RD
TROY MI 48084

LAW OFFICE OF A DALE BOWERS PA
A DALE BOWERS
1225 N KING ST # 1200
WILMINGTON DE 19801

LAW OFFICE OF A DALE BOWERS PA
A DALE BOWERS
203 N MARYLAND AVE
WILMINGTON DE 19804

LAW OFFICE OF BRUCE L AHNFELDT
BRUCEL AHNFELDT
1005 JEFFERSON ST
NAPA CA 94559

LAW OFFICE OF BRUCE L AHNFELDT
BRUCEL AHNFELDT
1475 4TH
NAPA CA 94559

LAW OFFICE OF HW TREY JONES
H W TREY JONES
1010 WILSHIRE BLVD # 302
LOS ANGELES CA 90017

LAW OFFICE OF JAMES M BARBER
JAMES M BARBER
604 VIRGINIA ST E
CHARLESTON WV 25301

LAW OFFICE OF JEFFREY A VARAS
JEFFREY A VARAS
POST OFFICE BOX 886
HAZLEHURST MS 39083

LAW OFFICE OF JEFFREY A VARAS
JEFFREY A VARAS
PO BOX 886
HAZLEHURST MS 39083

LAW OFFICE OF JERRY COVERT
STEVE COVERT
9035 BLUEBONNET BLVD 2
BATON ROUGE LA 70810

LAW OFFICE OF JERRY COVERT
STEVE COVERT
341 SAINT CHARLES ST
BATON ROUGE LA 70802

LAW OFFICE OF JULIE KAREE' CAIN
JULIE KAREE CAIN
1505 BOWIE
LIBERTY TX 77575

LAW OFFICE OF JULIE KAREE' CAIN
JULIE KAREE CAIN
425 FANNIN
LIBERTY TX 77575-4911

LAW OFFICE OF STEPHEN HEALY
STEPHEN G HEALY
1390 N MCDOWELL BLVD STE G
PETALUMA CA 94954

LAW OFFICE OF W HARVEY BARTON
W HARVEY BARTON
3007 MAGNOLIA ST
PASCAGOULA MS 39567

LAW OFFICE OF WORTHINGTON AND CARON PC
ROGER WORTHINGTON
273 WEST 7TH ST
SAN PEDRO CA 90731-3321

LAW OFFICES OF CARRIE L NEWTON
CARRIE L NEWTON
PO BOX 506
RIPLEY WV 25271

LAW OFFICES OF CHRISTOPHER E GRELL
CHRISTOPHER E GRELL
THE LEAMINGTON
OAKLAND CA 94612

LAW OFFICES OF CHRISTOPHER E GRELL
CHRISTOPHER E GRELL
THE BROADLAKE PLZ 360 22ND ST STE 320
OAKLAND CA 94612

LAW OFFICES OF DEVIN ROBINSON PC
DEVIN N ROBINSON
1400 NW IRVING ST
PORTLAND OR 97209

LAW OFFICES OF GEORGE H KIM
GEORGE KIM
9766 WILSHIRE BLVD STE 200
BEVERLY HILLS CA 90212

LAW OFFICES OF JAMES D BURNS PS
JAMES D BURNS
2200 4TH AVE
SEATTLE WA 98121

LAW OFFICES OF JOSEPH J RHOADES
JOSEPH J RHOADES
1225 KING ST
WILMINGTON DE 19801

LAW OFFICES OF JOSEPH J RHOADES
JOSEPH J RHOADES
1225 KING ST STE 1200
WILMINGTON DE 19801

LAW OFFICES OF LEE W DAVIS ESQUIRE LLC
LEE W DAVIS
5239 BUTLER ST STE 201
PITTSBURGH PA 15201

LAW OFFICES OF MICHAEL P JOYCE
MICHAEL P JOYCE
50 CONGRESS ST STE 840
BOSTON MA 02109

LAW OFFICES OF MICHAEL R BILBREY PC
MICHAEL R BILBREY
8724 PIN OAK RD
EDWARDSVILLE IL 62025

LAW OFFICES OF PETER G ANGELOS PC
PETER G ANGELOS
100 N CHARLES ST
BALTIMORE MD 21201

LAW OFFICES OF RICHARD M FOUNTAIN PA
RICHARD FOUNTAIN
660 LAKELAND EAST
JACKSON MS 39208

LAW OFFICES OF RICHARD M FOUNTAIN PA
RICHARD FOUNTAIN
P O BOX 14047
JACKSON MS 39216

LAW OFFICES OF SHEPARD A HOFFMAN
SHEPARD A HOFFMAN
36 S CHARLES ST
BALTIMORE MD 21201

LAWHON, BESS L
2135 WEST MAPLE RD
TROY MI 48084

LAWHON, ROBERT P
2135 WEST MAPLE RD
TROY MI 48084

LAWSON, ALLEN R
2135 WEST MAPLE RD
TROY MI 48084

LAWSON, BILLY
2135 WEST MAPLE RD
TROY MI 48084

LAWSON, JIMMY L
2135 WEST MAPLE RD
TROY MI 48084

LAWSON, PHYLLIS A
2135 WEST MAPLE RD
TROY MI 48084

LAWSON, REBECCA M
2135 WEST MAPLE RD
TROY MI 48084

LAY, JIM H
2135 WEST MAPLE RD
TROY MI 48084

LEBLANC AND WADDELL LLP
JENA LEBLANC DUNCAN
6955 PERKINS RD
BATON ROUGE LA 70808

LEDBETTER, DEWEY W
2135 WEST MAPLE RD
TROY MI 48084

LEDFORD, DEBORAH N
2135 WEST MAPLE RD
TROY MI 48084

LEE FUTRELL AND PERLES LLP
RICHARD M PERLES
201 ST CHARLES AVE STE 2409
NEW ORLEANS LA 70170

LEE, DANG
2135 WEST MAPLE RD
TROY MI 48084

LEE, DONNA K
2135 WEST MAPLE RD
TROY MI 48084

LEE, JAMES E
2135 WEST MAPLE RD
TROY MI 48084

LEE, KIMBERLY A
2135 WEST MAPLE RD
TROY MI 48084

LEE, MALDON E
2135 WEST MAPLE RD
TROY MI 48084

LEE, ROGER A
2135 WEST MAPLE RD
TROY MI 48084

LEE, TAMMIE G
2135 WEST MAPLE RD
TROY MI 48084

LEE, VIRGINIA R
2135 WEST MAPLE RD
TROY MI 48084

LEI, MIKE
MAREMONT CORPORATION ET AL
2135 WEST MAPLE RD
TROY MI 48084

LEIBOWITZ, DAVID MCQUADE
DAVID LEIBOWITZ
6243 IH 10 WEST STE 1000
SAN ANTONIO TX 78201-2091

LETTIERI, NORMAN E
2135 WEST MAPLE RD
TROY MI 48084

LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER
AND PA
FREDRIC G LEVIN
316 SOUTH BAYLEN ST STE 600
PENSACOLA FL 32591

LEVIN SIMES LLP
WILLIAM A LEVIN
44 MONTGOMERY ST FL 32
SAN FRANCISCO CA 94104

LEVY KONIGSBERG LLP
STANLEY J LEVY
800 3RD AVE
NEW YORK NY 10022

LEVY KONIGSBERG LLP
STANLEY J LEVY
800 THIRD AVE
NEW YORK NY 10022

LEWIS HANSEN PLESHE FLANDERS LLC
8 EAST BROADWAY #410
SALT LAKE CITY UT 84111

LEWIS, KENNETH C
2135 WEST MAPLE RD
TROY MI 48084

LIFORD, EARL
2135 WEST MAPLE RD
TROY MI 48084

LIFORD, JACKIE G
2135 WEST MAPLE RD
TROY MI 48084

LIFORD, JERRY L
2135 WEST MAPLE RD
TROY MI 48084

LIFORD, PAUL E
2135 WEST MAPLE RD
TROY MI 48084

LINDSEY, ARTHUR L
2135 WEST MAPLE RD
TROY MI 48084

LINDSEY, BRENDA R
2135 WEST MAPLE RD
TROY MI 48084

LIPSITZ AND PONTERIO LLC
JOHN P COMERFORD
424 MAIN ST STE 1500
STE 1500
BUFFALO NY 14202

LIPSITZ GREEN SCIME CAMBRIA LLP
JAMES T SCIME
42 DELAWARE AVE
BUFFALO NY 14202-3924

LISTON/LANCASTER PLLC
WILLIAM LISTON III
304 NCONGRESS ST
JACKSON MS 39225

LISTON/LANCASTER PLLC
WILLIAM LISTON III
2648 RIDGEWOOD RD STE B
JACKSON MS 39216

LITTLETON, BOBBIE B
2135 WEST MAPLE RD
TROY MI 48084

LITTLETON, WESLEY W
2135 WEST MAPLE RD
TROY MI 48084

LITWIN, EMILY H
2135 WEST MAPLE RD
TROY MI 48084

LITWIN, JUSTIN H
2135 WEST MAPLE RD
TROY MI 48084

LIVELY, JAMES D
2135 WEST MAPLE RD
TROY MI 48084

LOCKS LAW FIRM LLC
GENE LOCKS
457 HADDONFIELD RD
CHERRY HILL NJ 08002

LOCKTON COMPANIES LLC
444 W 47TH ST
STE 900
KANSAS CITY MO 64112

LOMAX LAW FIRM PA
LOWRY M LOMAX
2502 MARKET ST
PASCAGOULA MS 39568

LONG, CLAUDE N
2135 WEST MAPLE RD
TROY MI 48084

LONG, JACKSON R
2135 WEST MAPLE RD
TROY MI 48084

LONGWORTH, WALTER M
2135 WEST MAPLE RD
TROY MI 48084

LORENZ, ANNA B
2135 WEST MAPLE RD
TROY MI 48084

LORENZ, JAMES G
2135 WEST MAPLE RD
TROY MI 48084

LOUIS H WATSON JR PA
LOUIS H WATSON JR
520 E CAPITOL STEET
JACKSON MS 39201

LOVIN, DONALD R
2135 WEST MAPLE RD
TROY MI 48084

LOWE, JAMES L
2135 WEST MAPLE RD
TROY MI 48084

LOWE, RUBY N
2135 WEST MAPLE RD
TROY MI 48084

LOWE, V DAVID
2135 WEST MAPLE RD
TROY MI 48084

LUCKEY AND MULLINS LAW FIRM PLLC
ALWYN LUCKEY
2016 BIENVILLE BLVD
OCEAN SPRINGS MS 39564

LUCKEY AND MULLINS LAW FIRM PLLC
ALWYN LUCKEY
1629 GOVERNMENT ST
OCEAN SPRINGS MS 39564

LUNDY AND DAVIS LLP
MATTHEW E LUNDY
501 BROAD ST
LAKE CHARLES LA 70602

LUSK, JASON L
2135 WEST MAPLE RD
TROY MI 48084

LUTTRELL, JOSEPH
2135 WEST MAPLE RD
TROY MI 48084

LYNCH, JEFFERY N
2135 WEST MAPLE RD
TROY MI 48084

LYNN, CAROLYN P
2135 WEST MAPLE RD
TROY MI 48084

LYNN, GREGORY A
2135 WEST MAPLE RD
TROY MI 48084

LYNN, JAMES E
2135 WEST MAPLE RD
TROY MI 48084

LYNN, JAMES R
2135 WEST MAPLE RD
TROY MI 48084

LYNN, JEWEL D
2135 WEST MAPLE RD
TROY MI 48084

LYNN, RANDAL W
2135 WEST MAPLE RD
TROY MI 48084

LYNN, RUTH M
2135 WEST MAPLE RD
TROY MI 48084

LYON, RONALD J
2135 WEST MAPLE RD
TROY MI 48084

MADDOX, ROBERT D
2135 WEST MAPLE RD
TROY MI 48084

MAINOR, LEONARD L
2135 WEST MAPLE RD
TROY MI 48084

MALLOY, MICHAEL J
2135 WEST MAPLE RD
TROY MI 48084

MANLEY BURKE LIPTON AND COOK
ROBERT E MANLEY
225 WEST CT ST
CINCINNATI OH 45202

MANN, THOMAS W
2135 WEST MAPLE RD
TROY MI 48084

MANTOOTH, JEFF N
2135 WEST MAPLE RD
TROY MI 48084

MAPLES, WILLIAM E
2135 WEST MAPLE RD
TROY MI 48084

MARCH RISK CONSULTING
PO BOX 846015
DALLAS TX 75284-6015

MARK, SHARON R
2135 WEST MAPLE RD
TROY MI 48084

MARKOWICZ, JEREMY R
2135 WEST MAPLE RD
TROY MI 48084

MARONEY WILLIAMS WEAVER AND PANCAKE PLLC
[DEFUNCT]
608 VIRGINIA ST EAST
CHARLESTON WV 25301

MARSHALL, BOBBY L
2135 WEST MAPLE RD
TROY MI 48084

MARTIN AND JONES PLLC
JOHN ALAN JONES
410 GLENWOOD AVE
RALEIGH NC 27603

MARTIN K, BERKS
MARTIN K BERKS
1124 14TH AVE SOUTH
BIRMINGHAM GA 35209

MARTIN SHOWERS SMITH AND MCDONALD LLP
JAMES A SHOWERS
PO BOX 257
HILLSBORO TX 76645

MARTIN, CHARLES A
2135 WEST MAPLE RD
TROY MI 48084

MARTIN, GRADY S
2135 WEST MAPLE RD
TROY MI 48084

MARTINECK, GARY L
2135 WEST MAPLE RD
TROY MI 48084

MARTINEZ, ORTENCIA
2135 WEST MAPLE RD
TROY MI 48084

MASHBURN, BARBARA T
2135 WEST MAPLE RD
TROY MI 48084

MASSEY, SHELIA A
2135 WEST MAPLE RD
TROY MI 48084

MAT HOLDINGS INC
BOB PATTON VP & GEN COUNSEL
6700 WILDLIFE WAY
LONG GROVE IL 60047

MATHEWS, TERRY K
2135 WEST MAPLE RD
TROY MI 48084

MATHIS LAW FIRM
311 W BROUGHTON ST
SAVANNAH GA 31401

MATTHEW E KIELY LLC
MATTHEW E KIELY
201 NORTH CHARLES ST
BALTIMORE MD 21201

MAUNE RAICHLE HARTLEY FRENCH AND MUDD LLC
T BARTON FRENCH
70 WASHINGTON ST STE 200
OAKLAND CA 94607

MAUNE RAICHLE HARTLEY FRENCH AND MUDD LLC
T BARTON FRENCH
1015 LOCUS ST
STE 1200
ST. LOUIS MO 63101

MAYOTT, ROBERT G
2135 WEST MAPLE RD
TROY MI 48084

MAZUR AND KITTEL PLLC
MICHAEL MAZUR
30665 NORTHWESTERN HIGHWAY
FARMINGTON HILLS MI 48334

MCCALL ENVIRONMENTAL PA
EUGENE C MCCALL JR EST CO-TRUSTEE
100 TOWER DR
UNIT 16
GREENVILLE SC 29607

MCCALLIE, URSA P
2135 WEST MAPLE RD
TROY MI 48084

MCCARRELL, REX
2135 WEST MAPLE RD
TROY MI 48084

MCCAULEY, ARCHIE E
2135 WEST MAPLE RD
TROY MI 48084

MCCLANAHAN, KENNETH H
2135 WEST MAPLE RD
TROY MI 48084

MCCLENDON, JANET A
2135 WEST MAPLE RD
TROY MI 48084

MCCLOUD, WILLARD E
2135 WEST MAPLE RD
TROY MI 48084

MCCONKEY, GARY K
2135 WEST MAPLE RD
TROY MI 48084

MCCONKEY, TODD R
2135 WEST MAPLE RD
TROY MI 48084

MCCRARY, MILDRED L
2135 WEST MAPLE RD
TROY MI 48084

MCCULLOUCH, ROBERT A
2135 WEST MAPLE RD
TROY MI 48084

MCDERMOTT AND HICKEY LLC
CHRISTOPHER HICKEY
20525 CTR RIDGE RD STE 200
ROCKY RIVER OH 44116

MCDONALD, CHARLES E
2135 WEST MAPLE RD
TROY MI 48084

MCFALLS, LARRY R
2135 WEST MAPLE RD
TROY MI 48084

MCGARVEY HEBERLING SULLIVAN AND MCGARVEY
ALLAN MCGARVEY ROGER SULLIVAN
745 SOUTH MAIN
KALISPELL MT 59901

MCGHEE, ROGER D
2135 WEST MAPLE RD
TROY MI 48084

MCGILL, RICHARD M
2135 WEST MAPLE RD
TROY MI 48084

MCKEE, DONNA K
2135 WEST MAPLE RD
TROY MI 48084

MCKEE, FREDDY A
2135 WEST MAPLE RD
TROY MI 48084

MCKEE, FREIDA M
2135 WEST MAPLE RD
TROY MI 48084

MCKEE, JOHNNY R
2135 WEST MAPLE RD
TROY MI 48084

MCKEE, KENNETH W
2135 WEST MAPLE RD
TROY MI 48084

MCKEE, STACY A
2135 WEST MAPLE RD
TROY MI 48084

MCKEEHAN, DARLENE L
2135 WEST MAPLE RD
TROY MI 48084

MCKEEHAN, JAMES R
2135 WEST MAPLE RD
TROY MI 48084

MCKENNA AND CHIODO PC
MARK F MCKENNA
436 BLVD OF ALLIES
PITTSBURGH PA 15219

MCKERNAN LAW FIRM
GORDON J MCKERNAN
8710 JEFFERSON HIGHWAY
BATON ROUGE LA 70809

MCKERNAN LAW FIRM
GORDON J MCKERNAN
5656 HILTON AVE
BATON ROUGE LA 70808

MCLAUGHLIN, RAY WINFIELD
2135 WEST MAPLE RD
TROY MI 48084

MCLEMORE, CHRIS M
2135 WEST MAPLE RD
TROY MI 48084

MCMAHAN, GREGORY S
2135 WEST MAPLE RD
TROY MI 48084

MCMAHAN, TOMMY J
2135 WEST MAPLE RD
TROY MI 48084

MCMANAMY JACKSON PC
DOUGLAS P MCMANAMY
6600 ABERCORN STE 208
SAVANNAH GA 31405

MCMILLAN, BILLIE J
2135 WEST MAPLE RD
TROY MI 48084

MCMULLIN, BILLIE J
2135 WEST MAPLE RD
TROY MI 48084

MCNABB, JEFF D
2135 WEST MAPLE RD
TROY MI 48084

MCNABB, JONATHAN GREGORY
2135 WEST MAPLE RD
TROY MI 48084

MCNABB, MIKE
2135 WEST MAPLE RD
TROY MI 48084

MCNEW, PAMELA G
2135 WEST MAPLE RD
TROY MI 48084

MCPHERSON MONK HUGHES BRADLEY AND
WIMBERLEY
LANCE BRADLEY
3120 CENTRAL MALL DR
PORT ARTHUR TX 77642

MCQUADE, LEIBOWITZ DAVID
DAVID LEIBOWITZ
454 SOLEDAD 2ND FL
SAN ANTONIO TX 78205

MCREYNOLDS, SCOTT K
2135 WEST MAPLE RD
TROY MI 48084

MCSPADDEN, JERRY L
2135 WEST MAPLE RD
TROY MI 48084

MEADOWS, JEFFERY P
2135 WEST MAPLE RD
TROY MI 48084

MEALER, MARGIE M
2135 WEST MAPLE RD
TROY MI 48084

MEIER, REBECCA J
2135 WEST MAPLE RD
TROY MI 48084

MEIROWITZ AND WASSERBERG LLP
SAMUEL MEIROWITZ
233 BROADWAY STE 2070
NEW YORK NY 10279

MELTON, CHRISTOPHER H
2135 WEST MAPLE RD
TROY MI 48084

MELTON, THOMAS J
2135 WEST MAPLE RD
TROY MI 48084

MENGES LAW LLC
CARSON MENGES
3126 GDN HILL LN
SAINT LOUIS MO 63139

MERITOR INC
CORPORATE SECRETARY
2135 WEST MAPLE RD
TROY MI 48084

MERRILL COMMUNICATIONS LLC
ONE MERRILL CIR
ST PAUL MN 55108

MERSHON, RANDALL A
2135 WEST MAPLE RD
TROY MI 48084

METZ, JUDY B
2135 WEST MAPLE RD
TROY MI 48084

MICHAEL B SERLING PC
MICHAEL B SERLING
280 NORTH OLD WOODWARD AVE
BIRMINGHAM MI 48009

MICHIE HAMLETT
BRYAN SLAUGHTER
500 CT SQUARE STE 300
CHARLOTTESVILLE VA 22902-0928

MICHIGAN ATTORNEY GENERAL
DANA NESSEL
PO BOX 30212
525 W OTTAWA ST
LANSING MI 48909-0212

MICHIGAN DEPT OF ENERGY LABOR AND
ECONOMIC GROWTH
611 WEST OTTAWA
PO BOX 30004
LANSING MI 48909

MICHIGAN DEPT OF ENVIRONMENTAL QUALITY
525 WEST ALLEGAN ST
PO BOX 30473
LANSING MI 48909-7973

MICHIGAN DEPT OF TREASURY
UNCLAIMED PROPERTY DIVISION
PO BOX 30756
LANSING MI 48909

MICHIGAN DEPT OF TREASURY TAX POL DIV
LITIGATION LIAISON
430 WEST ALLEGAN ST
2ND FLOOR AUSTIN BUILDING
LANSING MI 48922

MILLER, APRIL K
2135 WEST MAPLE RD
TROY MI 48084

MILLER, CHARLES E
2135 WEST MAPLE RD
TROY MI 48084

MILLER, DARRYL L
2135 WEST MAPLE RD
TROY MI 48084

MILLER, GARRY L
2135 WEST MAPLE RD
TROY MI 48084

MILLER, JERRY A
2135 WEST MAPLE RD
TROY MI 48084

MILLER, MARSHALL B
2135 WEST MAPLE RD
TROY MI 48084

MILLER, ROBERT G
2135 WEST MAPLE RD
TROY MI 48084

MILLER, SHARON K
2135 WEST MAPLE RD
TROY MI 48084

MILLER, TOMMY J
2135 WEST MAPLE RD
TROY MI 48084

MILLER, WESLEY L
2135 WEST MAPLE RD
TROY MI 48084

MILLS, TRACY G
2135 WEST MAPLE RD
TROY MI 48084

MILLSAPS, ROBERT H
2135 WEST MAPLE RD
TROY MI 48084

MILLSAPS, TIMOTHY E
2135 WEST MAPLE RD
TROY MI 48084

MINCEY, JIMMY G
2135 WEST MAPLE RD
TROY MI 48084

MITCHELL, DAVID L
2135 WEST MAPLE RD
TROY MI 48084

MITCHELL, DONNA G
2135 WEST MAPLE RD
TROY MI 48084

MITCHELL, THOMAS E
2135 WEST MAPLE RD
TROY MI 48084

MONGE AND ASSOCIATES
SCOTT MONGE
1858 INDEPENDENCE SQUARE
DUNWOODY GA 30338

MONTGOMERY MCCRACKEN WALKER AND RHOADS
LLP
1735 MARKET ST
PHILADELPHIA PA 19103

MONTOOTH, DONALD C
2135 WEST MAPLE RD
TROY MI 48084

MONTOOTH, GAYE A
2135 WEST MAPLE RD
TROY MI 48084

MONTOOTH, JEFFREY D
2135 WEST MAPLE RD
TROY MI 48084

MOONEY, JACK H
2135 WEST MAPLE RD
TROY MI 48084

MOORE, CHARLES E
2135 WEST MAPLE RD
TROY MI 48084

MOORE, CLIFFORD W
2135 WEST MAPLE RD
TROY MI 48084

MOORE, DAVID E
2135 WEST MAPLE RD
TROY MI 48084

MOORE, ELISA M
2135 WEST MAPLE RD
TROY MI 48084

MOORE, JOHN J
2135 WEST MAPLE RD
TROY MI 48084

MOORE, JOYCE A
2135 WEST MAPLE RD
TROY MI 48084

MOORE, LANNISA C
2135 WEST MAPLE RD
TROY MI 48084

MOORE, LEWIS A
2135 WEST MAPLE RD
TROY MI 48084

MOORE, LISA MAGENA
2135 WEST MAPLE RD
TROY MI 48084

MOORE, MARY E
2135 WEST MAPLE RD
TROY MI 48084

MOORE, PATRICIA G
2135 WEST MAPLE RD
TROY MI 48084

MOORE, PEGGY A
2135 WEST MAPLE RD
TROY MI 48084

MOORE, R C
2135 WEST MAPLE RD
TROY MI 48084

MOORE, ROBERT A
2135 WEST MAPLE RD
TROY MI 48084

MOORE, TERESA RENEE
2135 WEST MAPLE RD
TROY MI 48084

MOOSE, TIM C
2135 WEST MAPLE RD
TROY MI 48084

MOREE, CHRISTY J
2135 WEST MAPLE RD
TROY MI 48084

MOREE, DAVID W
2135 WEST MAPLE RD
TROY MI 48084

MORGAN AND MORGAN PA
ROBERT ANDERSON
20 NORTH ORANGE AVE STE 1600
ORLANDO FL 32801

MORGAN, CATHERINE A
2135 WEST MAPLE RD
TROY MI 48084

MORGAN, DAVID M
2135 WEST MAPLE RD
TROY MI 48084

MORGAN, JOANN
2135 WEST MAPLE RD
TROY MI 48084

MORGAN, JOHN H
2135 WEST MAPLE RD
TROY MI 48084

MORGAN, LESLIE C
2135 WEST MAPLE RD
TROY MI 48084

MORGAN, MARJORIE
2135 WEST MAPLE RD
TROY MI 48084

MORGAN, MARVIN J
2135 WEST MAPLE RD
TROY MI 48084

MORRIS B CHAPMAN AND ASSOCIATES LTD
MORRIS B CHAPMAN
1406 NIEDRINGHAUS AVE
GRANITE CITY IL 62040-0519

MORRIS SAKALARIOS AND BLACKWELL PLLC
CHARLES G BLACKWELL
1817 HARDY ST
HATTIESBURG MS 39401

MORRIS, ROBERT D
2135 WEST MAPLE RD
TROY MI 48084

MORRIS, TONIA M
2135 WEST MAPLE RD
TROY MI 48084

MORRISON, BRENDA J
2135 WEST MAPLE RD
TROY MI 48084

MORRISON, RODNEY D
2135 WEST MAPLE RD
TROY MI 48084

MORTON, WILLIAM C
2135 WEST MAPLE RD
TROY MI 48084

MOSES, KENNETH E
2135 WEST MAPLE RD
TROY MI 48084

MOSES, TAMMY G
2135 WEST MAPLE RD
TROY MI 48084

MOSES, WILDER C
2135 WEST MAPLE RD
TROY MI 48084

MOTLEY RICE LLC
JOSEPH F RICE
28  BRIDGESIDE BLVD
MOUNT PLEASANT SC 29465

MOTLEY RICE LLC
28 BRIDGESIDE BVLD
PO BOX 1792
MOUNT PLEASANT SC 29464

MOUNGER, CHARLES W
2135 WEST MAPLE RD
TROY MI 48084

MT MCKINLEY INSURANCE CO
JAMES C WENDOVER MANAGER CLAIMS
477 MARTINSVILLE RD
PO BOX 830
LIBERTY COMER NJ 07938-0830

MT MCKINLEY INSURANCE CO
MERLO KANOFSKY BRINKMEIER & GREGG LTD
MICHAEL R. GREGG, ESQ.
208 SOUTH LASALLE ST
STE 950
CHICAGO IL 60604

MULCAHEY, BELINDA S
2135 WEST MAPLE RD
TROY MI 48084

MULROONY, JAMES JOSEPH
2135 WEST MAPLE RD
TROY MI 48084

MURIC, RASIM S
2135 WEST MAPLE RD
TROY MI 48084

MURINO, CHARLES
2135 WEST MAPLE RD
TROY MI 48084

MURR, ERNEST R
2135 WEST MAPLE RD
TROY MI 48084

MURR, RICKY D
2135 WEST MAPLE RD
TROY MI 48084

MURRAY LAW FIRM
STEPHEN B MURRAY SR
STE 2550 LL&E TOWER
NEW ORLEANS LA 70112-4000

MUSSER, BARBARA S
2135 WEST MAPLE RD
TROY MI 48084

MUSSER, BECKY S
2135 WEST MAPLE RD
TROY MI 48084

MUSSER, CHARLES G
2135 WEST MAPLE RD
TROY MI 48084

MYERS AND CO P L L C
MIKE MYERS
1530 EASTLAKE AVE
SEATTLE WA 98102

MYERS, ALAN C
2135 WEST MAPLE RD
TROY MI 48084

MYERS, BARRY T
2135 WEST MAPLE RD
TROY MI 48084

MYERS, DOUGLAS E
2135 WEST MAPLE RD
TROY MI 48084

MYERS, JUDY W
2135 WEST MAPLE RD
TROY MI 48084

MYERS, KEITH A
2135 WEST MAPLE RD
TROY MI 48084

MYERS, KEVIN B
2135 WEST MAPLE RD
TROY MI 48084

MYERS, RICHARD A
2135 WEST MAPLE RD
TROY MI 48084

MYERS, RICHARD R
2135 WEST MAPLE RD
TROY MI 48084

MYERS, SCOTT L
2135 WEST MAPLE RD
TROY MI 48084

MYERS, TAMMY RENEE
2135 WEST MAPLE RD
TROY MI 48084

MYERS, TARESA L
2135 WEST MAPLE RD
TROY MI 48084

NAGY, HILLARY A
2135 WEST MAPLE RD
TROY MI 48084

NANNI, DOMINIC W
2135 WEST MAPLE RD
TROY MI 48084

NAPOLI SHKOLNIK PLLC
HUNTER J SHKOLNIK
350 FIFTH AVE STE 7413
STE 7413
NEW YORK NY 10018

NAPOLI SHKOLNIK PLLC
360 LEXINGTON AVE
11TH FL
NEW YORK NY 10017

NASSIOS AND MCLAUGHLIN
TIMOTHY M MCLAUGHLIN
TIMOTHY M MCLAUGHLIN
KNOXVILLE TN 37919

NAVIGANT CONSULTING INC
4511 PAYSPHERE CIR
CHICAGO IL 60674

NEAS, TIMOTHY N
2135 WEST MAPLE RD
TROY MI 48084

NEFF, JUSTIN E
2135 WEST MAPLE RD
TROY MI 48084

NEGEM BICKHAM AND WORTHINGTON
JIMMY M NEGEM
440 S VINE AVE
TYLER TX 75702

NELSON MULLINS RILEY AND SCARBOROUGH LLP
PO BOX 11009
COLUMBIA SC 29211

NELSON, EDWARD D
2135 WEST MAPLE RD
TROY MI 48084

NELSON, EDWARD L
2135 WEST MAPLE RD
TROY MI 48084

NEWTON, WILLIAM
2135 WEST MAPLE RD
TROY MI 48084

NICHOLS, GARY E
2135 WEST MAPLE RD
TROY MI 48084

NICHOLSON, HENRY B
2135 WEST MAPLE RD
TROY MI 48084

NINA E, PERRIS
PERRIS NINA
2178 KLOCKNER RD
TRENTON NJ 08690

NIX PATTERSON AND ROACH LLP
JEFFREY ANGELOVICH
205 LINDA DR
DAINGERFIELD TX 75638

NIX, JIMMY L
2135 WEST MAPLE RD
TROY MI 48084

NIX, LARRY S
2135 WEST MAPLE RD
TROY MI 48084

NIX, NORRIS R
2135 WEST MAPLE RD
TROY MI 48084

NIX, WILLIAM E
2135 WEST MAPLE RD
TROY MI 48084

NOBLE, ALEXANDER E
2135 WEST MAPLE RD
TROY MI 48084

NORDSTROM STEELE NICOLETTE AND BLYTHE
RUSSELL E NORDSTROM
12400 WILSHIRE BLVD
LOS ANGELES CA 90025

NORFOLK, JAMARR
2135 WEST MAPLE RD
TROY MI 48084

NORFOLK, JARROD
2135 WEST MAPLE RD
TROY MI 48084

NORFOLK, VENTRUS
2135 WEST MAPLE RD
TROY MI 48084

NORRIS AND PHELPS
LARRY NORRIS
POST OFFICE BOX 8
HATTIESBURG MS 39403-0008

NORTH, JASON R
2135 WEST MAPLE RD
TROY MI 48084

NORTH, JERRY R
2135 WEST MAPLE RD
TROY MI 48084

NORTON, RANDALL P
2135 WEST MAPLE RD
TROY MI 48084

O'BRIEN AND O'BRIEN ASSOCIATES
JOHN J OBRIEN III
257 EAST LANCASTER AVE
WYNNEWOOD PA 19096

O'BRIEN LAW FIRM LLC
815 GEYER AVE
ST. LOUIS MO 63104

OBRIEN LAW FIRM PC
ANDREW O'BRIEN
815 GEYER AVE
SAINT LOUIS MO 63104

OBRIEN LAW FIRM PC
ANDREW O'BRIEN
815 GEYER AVE
ST. LOUIS MO 63104

OBRYAN LAW CENTER PC
DENNIS MICHAEL O'BRYAN
401 SOUTH OLD WOODWARD
BIRMINGHAM MI 48009

ODOM LAW FIRM
BOBBY LEE ODOM
PO BOX 1868
FAYETTEVILLE AR 72701

OGAN, DARREL
310 TEAKWOOD DR
BAKERSFIELD CA 93308-4116

OGLE, PAUL R
2135 WEST MAPLE RD
TROY MI 48084

OHIO AIR QUALITY DEVELOPMENT AUTHORITY
50 W BROAD ST
STE 1718
COLUMBUS OH 43215

OHIO ATTORNEY GENERAL
MIKE DEWINE
STATE OFFICE TOWER
30 E BROAD ST 14TH FL
COLUMBUS OH 43431

OHIO DEPT OF COMMERCE
DIRECTOR
77 SOUTH HIGH ST 23RD FL
COLUMBUS OH 43215-6123

OHIO DEPT OF COMMERCE
DIVISION OF UNCLAIMED FUNDS
77 SOUTH HIGH ST
20TH FL
COLUMBUS OH 43215-6108

OHIO DEPT OF NATURAL RESOURCES
2045 MORSE RD
BLDG D
COLUMBUS OH 43229-6693

OHIO ENVIRONMENTAL PROTECTION AGENCY
OFFICE OF THE DIRECTOR
50 WEST TOWN ST STE 700
COLUMBUS OH 43215

OKLAHOMA CONSERVATION COMMISSION
2800 N LINCOLN BLVD
STE 160
OKLAHOMA CITY OK 73105

OKLAHOMA DEPT OF ENVIRONMENTAL QUALITY
707 N ROBINSON
PO BOX 1677
OKLAHOMA CITY OK 73101-1677

OKLAHOMA DEPT OF ENVIRONMENTAL QUALITY
LAND PROTECTION DIV- VOLUNTARY CLEAN UP
PROG
OSCAR ESPARZA, PROJECT MANAGER
707 NORTH ROBINSON
OKLAHOMA CITY OK 73102

OLSON, GARY K
2135 WEST MAPLE RD
TROY MI 48084

OODY, MARSHA A
2135 WEST MAPLE RD
TROY MI 48084

OWENBY, REGINA D
2135 WEST MAPLE RD
TROY MI 48084

OWENS, HAZEL G
2135 WEST MAPLE RD
TROY MI 48084

OWENS, THOMAS J
RECENTLY DECEASED
1001 FOURTH AVE PLZ STE 4400
SEATTLE WA 98154

OWNBY, BARRY A
2135 WEST MAPLE RD
TROY MI 48084

OXHOLM, JOSE
MAREMONT CORPORATION ET AL
2135 WEST MAPLE RD
TROY MI 48084

PACE CLAIMS SVC
JENNIFER HOLGADO
100 AMERICAN METRO BLVD
STE 108
HAMILTON NJ 08619

PACE, CASEY D
2135 WEST MAPLE RD
TROY MI 48084

PACE, DANNY H
2135 WEST MAPLE RD
TROY MI 48084

PACE, RHONDA R
2135 WEST MAPLE RD
TROY MI 48084

PALMER, CHARLES C
2135 WEST MAPLE RD
TROY MI 48084

PALMER, CHARLES U
2135 WEST MAPLE RD
TROY MI 48084

PALMER, CHRISTI L
2135 WEST MAPLE RD
TROY MI 48084

PALMER, DOUGLAS J
2135 WEST MAPLE RD
TROY MI 48084

PALMER, GREG L
2135 WEST MAPLE RD
TROY MI 48084

PALMER, WILLIAM A
2135 WEST MAPLE RD
TROY MI 48084

PARKER, DAVID J
2135 WEST MAPLE RD
TROY MI 48084

PARKER, TRISHA A
2135 WEST MAPLE RD
TROY MI 48084

PARRIS, DANNY E
2135 WEST MAPLE RD
TROY MI 48084

PARRIS, ERIC B
2135 WEST MAPLE RD
TROY MI 48084

PARSA JAMES M AND ASSOCIATES PLC
JAMES PARSA
2183 FAIRVIEW RD
COSTA MESA CA 92627

PARTON, JERRY R
2135 WEST MAPLE RD
TROY MI 48084

PASS, BOBBY B
2135 WEST MAPLE RD
TROY MI 48084

PATTEN WORNOM HATTEN AND DIAMONSTEIN LC
ROBERT HATTEN
12350 JEFFERSON AVE
NEWPORT NEWS VA 23602

PATTERSON, JOHNNY C
2135 WEST MAPLE RD
TROY MI 48084

PATTERSON, RACHEL R
2135 WEST MAPLE RD
TROY MI 48084

PATTY JR, CLIFTON M
CLIFTON M PATTY JR
7731 NASHVILLE ST
RINGGOLD GA 30736

PAUL B, KUSBACH
PAUL B KUSBACH
120 W LASALLE AVE
SOUTH BEND IN 46601

PAUL REICH AND MYERS PC
ROBERT PAUL
1608 WALNUT ST
PHILADELPHIA PA 19103

PEAK, THOMAS W
2135 WEST MAPLE RD
TROY MI 48084

PEELER, JONATHAN R
2135 WEST MAPLE RD
TROY MI 48084

PENNINGTON, KEVIN M
2135 WEST MAPLE RD
TROY MI 48084

PEPPLE JOHNSON CANTU AND SCHMIDT PLLC
JACKSON SCHMIDT
1501 WESTERN AVE
SEATTLE WA 98101

PERKEY, KEVIN E
2135 WEST MAPLE RD
TROY MI 48084

PERRY AND SENSOR
MICHAEL L SENSOR
JAMES T PERRY
FIRST FEDERAL PLZ
WILMINGTON DE 19899

PEYTON LAW FIRM
HARVEY D PEYTON
2801 FIRST AVE
NITRO WV 25143

PHELPS, KENNETH E
2135 WEST MAPLE RD
TROY MI 48084

PHILLIPS, KRISTIE L
2135 WEST MAPLE RD
TROY MI 48084

PICKEL, CAROLYN M
2135 WEST MAPLE RD
TROY MI 48084

PIERCE SLOAN WILSON KENNEDY AND EARLY LLC
321 EAST BAY ST
PO BOX 22437
CHARLESTON SC 29413

PIKE PHOTOCOPY INC
PO  BOX 64430
LOS ANGELES CA 90064

PITKOW, HAL C
HAL C PITKOW PRINCIPAL
102 POND VIEW DR
WASHINGTON CROSSING PA 18977

PLEMMONS, BETTY E
2135 WEST MAPLE RD
TROY MI 48084

PLEMONS, ARNOLD D
2135 WEST MAPLE RD
TROY MI 48084

PLEMONS, FRED W
2135 WEST MAPLE RD
TROY MI 48084

POE, SHERRY L
2135 WEST MAPLE RD
TROY MI 48084

POHLMAN USA COURT REPORTING
10 SOUTH BROADWAY
STE 1400
ST. LOUIS MO 63102

POLSINELLI PC
900 W 48TH PL
STE 900
KANSAS CITY MO 64112

POOLE, DANIEL T
2135 WEST MAPLE RD
TROY MI 48084

PORTER AND MALOUF
PATRICK C MALOUF
4465 I55 NORTH STE 301
STE 301
JACKSON MS 39236

PORTER, STEPHEN R
2135 WEST MAPLE RD
TROY MI 48084

POURCIAU LAW FIRM
DAMON R POURCIAU
2200 VETERANS MEMORIAL BLVD STE 210
KENNER LA 70062

POWERS, TREVOR L
2135 WEST MAPLE RD
TROY MI 48084

PRCCW HOLDINGS LLC
10 S BROADWAY
STE 1400
ST. LOUIS MO 63102

PRESLEY, ALBERT E
2135 WEST MAPLE RD
TROY MI 48084

PRESLEY, AMY M
2135 WEST MAPLE RD
TROY MI 48084

PRESLEY, BILLY J
2135 WEST MAPLE RD
TROY MI 48084

PRESLEY, BRANDON L
2135 WEST MAPLE RD
TROY MI 48084

PRESLEY, DEANNA CHRISTINE
2135 WEST MAPLE RD
TROY MI 48084

PRESLEY, EUGENE E
2135 WEST MAPLE RD
TROY MI 48084

PRESLEY, GEORGE H
2135 WEST MAPLE RD
TROY MI 48084

PRESLEY, JIMMY A
2135 WEST MAPLE RD
TROY MI 48084

PRESLEY, MARGARET
2135 WEST MAPLE RD
TROY MI 48084

PRESLEY, PHILLIP G
2135 WEST MAPLE RD
TROY MI 48084

PRESLEY, VIVIAN G
2135 WEST MAPLE RD
TROY MI 48084

PRESLEY, WILLIAM M
2135 WEST MAPLE RD
TROY MI 48084

PRICE WAICUKAUSKI AND RILEY LLC
RONALD J WAICUKAUSKI
3815 RIVER CROSSING PKWY
INDIANAPOLIS IN 46240

PRICE, BRUCE E
2135 WEST MAPLE RD
TROY MI 48084

PRICE, JAMES R
2135 WEST MAPLE RD
TROY MI 48084

PRICE, JOHNNY R
2135 WEST MAPLE RD
TROY MI 48084

PRICE, KELLEY R
2135 WEST MAPLE RD
TROY MI 48084

PRICE, LOLA C
2135 WEST MAPLE RD
TROY MI 48084

PRICE, WILLIAM A
2135 WEST MAPLE RD
TROY MI 48084

PRICEWATERHOUSE COOPERS LLP
PO BOX 75647
CHICAGO IL 60675-5647

PRIDDY CUTLER MILLER AND MEADE PLLC
ALTON PRIDDY
429 W MUHAMMAD ALI
LOUISVILLE KY 40202

PRIM LAW FIRM PLLC
BRIAN ALAN PRIM
3825 TEAYS VLY RD STE 200
HURRICANE WV 25526

PRINCE, BEVERLY M
2135 WEST MAPLE RD
TROY MI 48084

PRINCE, CHARLES D
2135 WEST MAPLE RD
TROY MI 48084

PRINCE, WILLIAM E
2135 WEST MAPLE RD
TROY MI 48084

PRINDLE DECKER AND AMARO LLP
310 GOLDEN SHORE
4TH FL
LONG BEACH CA 90802

PRITCHARD LAW FIRM PLLC
ROBERT A PRITCHARD
1325 CANTY ST
PASCAGOULA MS 39568-1707

PRITCHETT, MILDRED D
2135 WEST MAPLE RD
TROY MI 48084

PROVOST UMPHREY LAW FIRM LLP
WALTER UMPHREY
490 PK ST
BEAUMONT TX 77701

PROVOST, TRACY L
2135 WEST MAPLE RD
TROY MI 48084

PUCKETT, LONNIE G
2135 WEST MAPLE RD
TROY MI 48084

PUCKETT, RUSSELL A
2135 WEST MAPLE RD
TROY MI 48084

PUCKHABER, CARL W
2135 WEST MAPLE RD
TROY MI 48084

PURDY, ASTOR D
2135 WEST MAPLE RD
TROY MI 48084

PURKEY, CHARLES L
2135 WEST MAPLE RD
TROY MI 48084

QUARLES AND BRADY LLP
BIN 88895
MILWAUKEE WI 53288-0895

QUEENER, RONNIE
2135 WEST MAPLE RD
TROY MI 48084

QUINCEY BECKER SCHUESSLER AND CHASE SC
TOM SCHUESSLER
130A PK AVE
BEAVER DAM WI 53916

RABERN, JASON L
2135 WEST MAPLE RD
TROY MI 48084

RABERN, JEFFREY L
2135 WEST MAPLE RD
TROY MI 48084

RABERN, MICHAEL S
2135 WEST MAPLE RD
TROY MI 48084

RABERN, NICOLE M
2135 WEST MAPLE RD
TROY MI 48084

RABY, RANDY S
2135 WEST MAPLE RD
TROY MI 48084

RAKAUSKI, PENN
PENN RAKAUSKI
927 MAIN ST
RACINE WI 53403

RAMEY, TOBIN D
2135 WEST MAPLE RD
TROY MI 48084

RAMSEY ANDREWS SOREY AND RAMSEY
WILLIAM W RAMSEY
1221 GROVE ST
VICKSBURG MS 39183

RANEY, PATSY G
2135 WEST MAPLE RD
TROY MI 48084

RANGE, JAMES D
2135 WEST MAPLE RD
TROY MI 48084

RANGE, PRISCILLA A
2135 WEST MAPLE RD
TROY MI 48084

RANGE, RICKY L
2135 WEST MAPLE RD
TROY MI 48084

RAPER, JOE E
2135 WEST MAPLE RD
TROY MI 48084

RAPKING, PATRICK D
2135 WEST MAPLE RD
TROY MI 48084

RAWLE AND HENDERSON LLP
[DEFENSE LAW FIRM]
1339 CHESTNUT ST ONE SOUTH PENN SQ
PHILADELPHIA PA 19107

RAY, JUANITA A
2135 WEST MAPLE RD
TROY MI 48084

RAYNES MCCARTY BINDER ROSS AND MUNDY
HAROLD I GOODMAN
116 WHITE HORSE PIKE
HADDON HEIGHTS NJ 08035

REAGAN, WINSTON D
2135 WEST MAPLE RD
TROY MI 48084

REAUD MORGAN AND QUINN INC
GLEN W MORGAN
801 LAUREL ST
BEAUMONT TX 77720-6005

REBECCA S VINOCUR PA
REBECCA S VINOCUR
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

REDMON, GREGORY P
2135 WEST MAPLE RD
TROY MI 48084

REDMOND, CAROLYN A
2135 WEST MAPLE RD
TROY MI 48084

REEVES, DEBRA D
2135 WEST MAPLE RD
TROY MI 48084

REILLY MCDEVITT HENRICH AND CHOLDEN PC
3 EXECUTIVE CAMPUS
STE 310
CHERRY HILL NJ 08002

RETHMEL, MITCHEL J
2135 WEST MAPLE RD
TROY MI 48084

REYES OSHEA AND COLOCA PA
ANGEL M REYES
345 PALERMO AVE
CORAL GABLES FL 33134

REYNOLDS, CLAUDE W
2135 WEST MAPLE RD
TROY MI 48084

REYNOLDS, CYNTHIA J
2135 WEST MAPLE RD
TROY MI 48084

REYNOLDS, JACKIE M
2135 WEST MAPLE RD
TROY MI 48084

REYNOLDS, JIMMY A
2135 WEST MAPLE RD
TROY MI 48084

REYNOLDS, RICKY A
2135 WEST MAPLE RD
TROY MI 48084

REYNOLDS, VIRGIL J
2135 WEST MAPLE RD
TROY MI 48084

RG TAYLOR II PC AND ASSOCIATES
ROBERT G TAYLOR
500 DALLAS ST
HOUSTON TX 77002

RICE, JASON F
2135 WEST MAPLE RD
TROY MI 48084

RICE, MELISSA L
2135 WEST MAPLE RD
TROY MI 48084

RICHARD HOBIN LAW OFFICE
RICHARD HOBIN
1011 A ST
ANTIOCH CA 94509

RICHARDSON PATRICK WESTBROOK AND
BRICKMAN LLC
TERRY E RICHARDSON JR
USE SOUTH CAROLINA ADDRESS
MARK TWAIN PLZ II
EDWARDSVILLE IL 62025

RICHARDSON PATRICK WESTBROOK AND
BRICKMAN LLC
TERRY E RICHARDSON JR
MARK TWAIN PLZ II
EDWARDSVILLE IL 62025

RICHARDSON, NANCY S
2135 WEST MAPLE RD
TROY MI 48084

RICHARDSON, PATRICK S
2135 WEST MAPLE RD
TROY MI 48084

RICHARDSON, RANDALL R
2135 WEST MAPLE RD
TROY MI 48084

RICHARDSON, WAYNE J
2135 WEST MAPLE RD
TROY MI 48084

RICHARDSON, WILLIAM T
2135 WEST MAPLE RD
TROY MI 48084

RICHESIN, JANIE M
2135 WEST MAPLE RD
TROY MI 48084

RICKMAN, JAMES R
2135 WEST MAPLE RD
TROY MI 48084

RIDDLE, SCOTT A
2135 WEST MAPLE RD
TROY MI 48084

RIFFE, ANITA J
2135 WEST MAPLE RD
TROY MI 48084

RISHER, ANN S
2135 WEST MAPLE RD
TROY MI 48084

RISHER, JOHNNY W
2135 WEST MAPLE RD
TROY MI 48084

RITCHEY, BEN R
2135 WEST MAPLE RD
TROY MI 48084

RITCHEY, KIMBERLY D
2135 WEST MAPLE RD
TROY MI 48084

RITCHEY, LOUISE TORBETT
2135 WEST MAPLE RD
TROY MI 48084

RITCHEY, MYRTLE A
2135 WEST MAPLE RD
TROY MI 48084

RITCHIE, MICHAEL H
2135 WEST MAPLE RD
TROY MI 48084

RITCHIE, WHITNEY G
2135 WEST MAPLE RD
TROY MI 48084

ROARK, CHRISTY M
2135 WEST MAPLE RD
TROY MI 48084

ROARK, MARGARET E
2135 WEST MAPLE RD
TROY MI 48084

ROBERT E SWEENEY CO LPA
ROBERT E SWEENEY
ILLUMINATING BLDG STE 1500
CLEVELAND OH 44113

ROBERT PEIRCE AND ASSOCIATES PC
ROBERT N PEIRCE
2500 GULF TOWER
PITTSBURGH PA 15219-1912

ROBERTS JR, WILSON WILLIAM
WM ROBERTS WILSON III
4465 I55 NORTH STE 201
JACKSON MS 39206

ROBERTS WILSON PA
WM ROBERTS WILSON III
1124 NORTH LAMAR STE A
OXFORD MS 38655

ROBERTS, BILLY J
2135 WEST MAPLE RD
TROY MI 48084

ROBERTS, CHARLES E
2135 WEST MAPLE RD
TROY MI 48084

ROBERTS, DUANE K
2135 WEST MAPLE RD
TROY MI 48084

ROBERTS, EARL L
2135 WEST MAPLE RD
TROY MI 48084

ROBERTS, LINDA L
2135 WEST MAPLE RD
TROY MI 48084

ROBINS CLOUD LLP
IAN CLOUD
808 WILSHIRE BLVD
SANTA MONICA CA 90401

ROBINS, WILLIAM B
2135 WEST MAPLE RD
TROY MI 48084

ROBINSON & COLE LLP
NATALIE D RAMSEY
1000 NORTH WEST STREET
STE 1200
WILMINGTON DE 19801

ROBINSON & COLE LLP
MARK A FINK
CHRYSLER EAST BUILDING
666 THIRD AVENUE, 20TH FLOOR
NEW YORK NY 10017

ROBINSON, DALE A
2135 WEST MAPLE RD
TROY MI 48084

ROBINSON, DANIEL JOE
2135 WEST MAPLE RD
TROY MI 48084

ROBINSON, DOUGLAS R
2135 WEST MAPLE RD
TROY MI 48084

ROBINSON, MISTY D
2135 WEST MAPLE RD
TROY MI 48084

ROBLES LOUIS S PA
LOUIS S ROBLES
100 SOUTH BISCAYNE BLVD STE 900
MIAMI FL 33131-2026

RODGERS, ROY E
2135 WEST MAPLE RD
TROY MI 48084

RODMAN RODMAN AND SANDMAN PC
STEVEN J RODMAN
ONE MALDEN SQUARE BLDG
MALDEN MA 02148-5122

ROGERS, DOUGLAS W
2135 WEST MAPLE RD
TROY MI 48084

ROGERS, TAMMIE S
2135 WEST MAPLE RD
TROY MI 48084

ROLEN, LISA K
2135 WEST MAPLE RD
TROY MI 48084

ROLLER, KASSANDRA C
2135 WEST MAPLE RD
TROY MI 48084

ROMANO LAW GROUP
JOHN ROMANO ERIC ROMANO AND
TODD ROMANO
PO BOX 21349
WEST PALM BCH FL 33416

RONALD J SHINGLER ATTORNEY AT LAW
RONALD J SHINGLER
3220 LONE TREE WAY
ANTIOCH CA 94509

ROSE KLEIN AND MARIAS LLP
ALAN P RIFFEL
801 S GRAND AVE
LOS ANGELES CA 90017-4645

ROSE, JEFFREY A
2135 WEST MAPLE RD
TROY MI 48084

ROVENKAPLAN LLP
JOHN D ROVEN
2190 NORTH LOOP WEST
HOUSTON TX 77018

ROWLAND AND ROWLAND PC
ELIZABETH ANN ROWLAND
312 S GAY ST
KNOXVILLE TN 37902-2111

RUCKER, BRANDI L
2135 WEST MAPLE RD
TROY MI 48084

RUEBUSH, LARRY L
2135 WEST MAPLE RD
TROY MI 48084

RUSSELL, BETTY R
2135 WEST MAPLE RD
TROY MI 48084

RUSSELL, BILLY
2135 WEST MAPLE RD
TROY MI 48084

RUSSELL, BRIAN A
2135 WEST MAPLE RD
TROY MI 48084

RUSSELL, CHRISTY R
2135 WEST MAPLE RD
TROY MI 48084

RUSSELL, DARRELL G
2135 WEST MAPLE RD
TROY MI 48084

RUSSELL, EVELYN C
2135 WEST MAPLE RD
TROY MI 48084

RUSSELL, GABRIEL R
2135 WEST MAPLE RD
TROY MI 48084

RUSSELL, GARY W
2135 WEST MAPLE RD
TROY MI 48084

RUSSELL, HENRITTA
2135 WEST MAPLE RD
TROY MI 48084

RUSSELL, JOE B
2135 WEST MAPLE RD
TROY MI 48084

RUSSELL, LARRY E
2135 WEST MAPLE RD
TROY MI 48084

RUSSELL, TONYA A
2135 WEST MAPLE RD
TROY MI 48084

RYAN A FOSTER AND ASSOCIATES PLLC
RYAN A FOSTER
440 LOUISIANA
HOUSTON TX 77002

RYAN, MATTHEW D
2135 WEST MAPLE RD
TROY MI 48084

SACKS AND SACKS
EVAN SACKS AND KENNETH SACKS
170 BROADWAY
NEW YORK NY 10038

SAFFLES, JIMMY W
2135 WEST MAPLE RD
TROY MI 48084

SAMPSON, JANE
2135 WEST MAPLE RD
TROY MI 48084

SANCHEZ ISAVA, HECTOR JESUS
2135 WEST MAPLE RD
TROY MI 48084

SANCHEZ, JOHN A
2135 WEST MAPLE RD
TROY MI 48084

SANDERS, CECIL R
2135 WEST MAPLE RD
TROY MI 48084

SARAH PASZKIEWICZ REPORTING INC
316 GRINDSTONE RD
CHATHAM IL 62629

SARTIN, JAMES E
2135 WEST MAPLE RD
TROY MI 48084

SARTIN, JASON E
2135 WEST MAPLE RD
TROY MI 48084

SARTIN, MARCHITA M
2135 WEST MAPLE RD
TROY MI 48084

SARTIN, MARY H
2135 WEST MAPLE RD
TROY MI 48084

SARTIN, ROBERT G
2135 WEST MAPLE RD
TROY MI 48084

SAVAGE, MARILYN D
2135 WEST MAPLE RD
TROY MI 48084

SAVINIS KANE AND GALLUCCI LLC
JANICE M SAVINIS
707 GRANT ST
PITTSBURGH PA 15219

SAYERS, TIMOTHY W
2135 WEST MAPLE RD
TROY MI 48084

SCARBROUGH, BETTY J
2135 WEST MAPLE RD
TROY MI 48084

SCARBROUGH, JERRY L
2135 WEST MAPLE RD
TROY MI 48084

SCHAFFER, HARRISON E
2135 WEST MAPLE RD
TROY MI 48084

SCHEMITZ, THERESA A
2135 WEST MAPLE RD
TROY MI 48084

SCHIFFER ODOM HICKS AND JOHNSON
ANDREW S HICKS
700 LOUISIANA ST #2650
HOUSTON TX 77002

SCHLECHTY, STEVEN D
2135 WEST MAPLE RD
TROY MI 48084

SCHNADER HARRISON SEGAL AND LEWIS LLP
1600 MARKET ST
STE 3600
PHILADELPHIA PA 19103

SCHOEN WALTON TELKEN AND FOSTER LLC
TROY E WALTON
412 MISSOURI AVE
EAST SAINT LOUIS IL 62201

SCHRIMSHER, FRANCES M
2135 WEST MAPLE RD
TROY MI 48084

SCHRIMSHER, ROBERT D
2135 WEST MAPLE RD
TROY MI 48084

SCHWEISTHAL, THOMAS G
2135 WEST MAPLE RD
TROY MI 48084

SCOTT, BENNIE P
2135 WEST MAPLE RD
TROY MI 48084

SCOTT, DENNIS H
2135 WEST MAPLE RD
TROY MI 48084

SCOTT, JERRY G
2135 WEST MAPLE RD
TROY MI 48084

SCOTT, JUDY A
2135 WEST MAPLE RD
TROY MI 48084

SCOTT, KIMBERLY K
2135 WEST MAPLE RD
TROY MI 48084

SCOTT, LUKE M
2135 WEST MAPLE RD
TROY MI 48084

SCOTT, NAOMI R
2135 WEST MAPLE RD
TROY MI 48084

SEAVERS, GINA LUVAUGHN
2135 WEST MAPLE RD
TROY MI 48084

SECURITIES AND EXCHANGE COMMISSION
NY REG OFFICE  BANKRUPTCY DEPT
BROOKFIELD PL
200 VESEY ST STE 400
NEW YORK NY 10281-1022

SECURITIES AND EXCHANGE COMMISSION
SEC OF THE TREASURY OFFICE OF GEN COUNSEL
100 F ST NE
WASHINGTON DC 20549

SECURITIES AND EXCHANGE COMMISSION
PHIL OFC    BANKRUPTCY DEPT
ONE PENN CENTER
1617 JFK BLVD STE 520
PHILADELPHIA PA 19103

SEEGER WEISS LLP
CHRISTOPHER A SEEGER
ONE WILLIAM ST
NEW YORK NY 10004

SEGAL LAW FIRM
SCOTT SEGAL
810 KANAWHA BLVD EAST
CHARLESTON WV 25301

SEGAL MCCAMBRIDGE SINGER AND MAHONEY LTD
233  S WACKER DR
STE 500
CHICAGO IL 60606

SELVAGE, PAM S
2135 WEST MAPLE RD
TROY MI 48084

SELVIDGE, FRANKLIN S
2135 WEST MAPLE RD
TROY MI 48084

SELVIDGE, LOUISE
2135 WEST MAPLE RD
TROY MI 48084

SELVIDGE, NANCY
2135 WEST MAPLE RD
TROY MI 48084

SEWELL, TRACY A
2135 WEST MAPLE RD
TROY MI 48084

SEXTON, DOUGLAS B
2135 WEST MAPLE RD
TROY MI 48084

SEXTON, VICKY K
2135 WEST MAPLE RD
TROY MI 48084

SHACKELFORD, STEPHEN L
STEPHEN L SHACKELFORD
2001 AIRPORT RD STE 301
JACKSON MS 39208

SHAFFER, JOANN
2135 WEST MAPLE RD
TROY MI 48084

SHANNON LAW FIRM PLLC
JAMES SHANNON
100 WEST GALLATIN ST
HAZLEHURST MS 39083

SHARP, CHRIS W
2135 WEST MAPLE RD
TROY MI 48084

SHARP, LEON R
2135 WEST MAPLE RD
TROY MI 48084

SHEIN LAW CENTER LTD
BENJAMIN SHEIN
121 SOUTH BROAD ST
PHILADELPHIA PA 19107

SHELBY AND CARTEE
JONATHAN W CARTEE
2956 RHODES CIR
BIRMINGHAM AL 35205

SHELTON-BROWN, WILMA F
2135 WEST MAPLE RD
TROY MI 48084

SHEPHERD, CHRIS J
2135 WEST MAPLE RD
TROY MI 48084

SHERRILL, SANDRA C
2135 WEST MAPLE RD
TROY MI 48084

SHEWMAKER, DONALD R
2135 WEST MAPLE RD
TROY MI 48084

SHIRK, CAROL L
2135 WEST MAPLE RD
TROY MI 48084

SHIVERS GOSNAY AND GREATREX LLC
GREGG A SHIVERS
1415 RTE 70 EAST
CHERRY HILL NJ 08034

SHOEMAKER, ALBERT R
2135 WEST MAPLE RD
TROY MI 48084

SHOOSTER, MICHAEL S
2135 WEST MAPLE RD
TROY MI 48084

SHOPE, CARROLL D
2135 WEST MAPLE RD
TROY MI 48084

SHRADER AND ASSOCIATES LLP
JUSTIN H SHRADER
3900 ESSEX LN STE 390
HOUSTON TX 77027

SHRADER AND ASSOCIATES LLP
JUSTIN SHRADER
3900 ESSEX LN STE 390
STE 390
HOUSTON TX 77027

SHRADER AND WILLIAMSON LLP
2201 TIMBERLOCH PL
MONTGOMERY TX 77380

SHRADER AND WILLIAMSON LLP
JUSTIN SHRADER
2201 TIMBERLOCH PL
MONTGOMERY TX 223662

SHUBERT, BOBBY J
2135 WEST MAPLE RD
TROY MI 48084

SHUBERT, BOBBY L
2135 WEST MAPLE RD
TROY MI 48084

SHUBERT, CHARLES A
2135 WEST MAPLE RD
TROY MI 48084

SHUBERT, JESSIE R
2135 WEST MAPLE RD
TROY MI 48084

SHUBERT, KATHERINE A
2135 WEST MAPLE RD
TROY MI 48084

SHUBERT, RICHARD A
2135 WEST MAPLE RD
TROY MI 48084

SHUBERT, SAMMY A
2135 WEST MAPLE RD
TROY MI 48084

SHUBERT, WILLIAM L
2135 WEST MAPLE RD
TROY MI 48084

SHULTZ, CHARLOTTE J
2135 WEST MAPLE RD
TROY MI 48084

SHULTZ, LUTHER J
2135 WEST MAPLE RD
TROY MI 48084

SIEBEN POLK PA
MICHAEL S POLK
999 WESTVIEW DR
HASTINGS MN 55033

SIELOFF, RONALD A
2135 WEST MAPLE RD
TROY MI 48084

SILBER PEARLMAN LLP
LINDA PEARLMAN
2711 N HASKELL AVE
DALLAS TX 75204

SILER, CURTIS D
2135 WEST MAPLE RD
TROY MI 48084

SILVEY, JAMES A
2135 WEST MAPLE RD
TROY MI 48084

SILVEY, JAMES D
2135 WEST MAPLE RD
TROY MI 48084

SIMERLY, RONNIE D
2135 WEST MAPLE RD
TROY MI 48084

SIMKE CHODOS SILBERFELD AND ANTEAU
DAVID M CHODOS
6300 WILSHIRE BLVD
LOS ANGELES CA 90048

SIMMONS HANLY CONROY LLC
PERRY J BROWDER
707 BERKSHIRE BLVD
EAST ALTON IL 62024

SIMON GREENSTONE PANATIER PC
JEFFREY SIMON
301 EAST OCEAN BLVD
LONG BEACH CA 90802

SIMPSON, GEORGE R
2135 WEST MAPLE RD
TROY MI 48084

SIMPSON, ROSIE M
2135 WEST MAPLE RD
TROY MI 48084

SIMS, DANIEL C
2135 WEST MAPLE RD
TROY MI 48084

SISK, HENRY C
2135 WEST MAPLE RD
TROY MI 48084

SITZLAR, BERNITTA J
2135 WEST MAPLE RD
TROY MI 48084

SITZLER, GRANT W
2135 WEST MAPLE RD
TROY MI 48084

SLEDGE, HENRY E
2135 WEST MAPLE RD
TROY MI 48084

SLEDGE, WALTER S
2135 WEST MAPLE RD
TROY MI 48084

SLIGER, BILLY G
2135 WEST MAPLE RD
TROY MI 48084

SLOAN, MARK A
2135 WEST MAPLE RD
TROY MI 48084

SLOAN, WILLIAM W
2135 WEST MAPLE RD
TROY MI 48084

SLUSHER, SAMUEL G
2135 WEST MAPLE RD
TROY MI 48084

SMALLEN, ALMA L
2135 WEST MAPLE RD
TROY MI 48084

SMALLEN, BYRON D
2135 WEST MAPLE RD
TROY MI 48084

SMALLEN, GILLIS D
2135 WEST MAPLE RD
TROY MI 48084

SMALLEN, HENRY B
2135 WEST MAPLE RD
TROY MI 48084

SMALLEN, JAMES L
2135 WEST MAPLE RD
TROY MI 48084

SMALLEN, JAMES R
2135 WEST MAPLE RD
TROY MI 48084

SMALLEN, JUDY J
2135 WEST MAPLE RD
TROY MI 48084

SMALLEN, NORMAN E
2135 WEST MAPLE RD
TROY MI 48084

SMALLEN, RONALD V
2135 WEST MAPLE RD
TROY MI 48084

SMALLEN, WYMAN S
2135 WEST MAPLE RD
TROY MI 48084

SMALLWOOD, BRUCE A
2135 WEST MAPLE RD
TROY MI 48084

SMALLWOOD, KAREN S
2135 WEST MAPLE RD
TROY MI 48084

SMITH  JENKINS PC
WILSON R SMITH
355-A COMMERCIAL DR
SAVANNAH GA 31406

SMITH MURPHY AND SCHOEPPERLE
786  ELLICOTT SQUARE BLDG
BUFFALO NY 14203-2580

SMITH, BETTY M
2135 WEST MAPLE RD
TROY MI 48084

SMITH, BONNIE J
2135 WEST MAPLE RD
TROY MI 48084

SMITH, DAVID B
2135 WEST MAPLE RD
TROY MI 48084

SMITH, DAVID L
2135 WEST MAPLE RD
TROY MI 48084

SMITH, EDWARD L
2135 WEST MAPLE RD
TROY MI 48084

SMITH, ELIZABETH D
2135 WEST MAPLE RD
TROY MI 48084

SMITH, H WAYNE
2135 WEST MAPLE RD
TROY MI 48084

SMITH, JERRY A
2135 WEST MAPLE RD
TROY MI 48084

SMITH, LIONELL
2135 WEST MAPLE RD
TROY MI 48084

SMITH, MARGIE A
2135 WEST MAPLE RD
TROY MI 48084

SMITH, MARK JOSEPH
2135 WEST MAPLE RD
TROY MI 48084

SMITH, RUSSELL
RUSSELL SMITH
159 S MAIN ST
AKRON OH 44308

SMITH, SONJA L
2135 WEST MAPLE RD
TROY MI 48084

SMITH, TENNESSEE
2135 WEST MAPLE RD
TROY MI 48084

SMITH, THOMAS G
2135 WEST MAPLE RD
TROY MI 48084

SMITH, VALERIE G
2135 WEST MAPLE RD
TROY MI 48084

SMITHERS, BOBBY G
2135 WEST MAPLE RD
TROY MI 48084

SMOLEN, MARK R
2135 WEST MAPLE RD
TROY MI 48084

SNODERLY, TERESA F
2135 WEST MAPLE RD
TROY MI 48084

SNOOK, JAMES A
2135 WEST MAPLE RD
TROY MI 48084

SNOOK, STEVEN J
2135 WEST MAPLE RD
TROY MI 48084

SNOOK, TALFRED G
2135 WEST MAPLE RD
TROY MI 48084

SNUGGS, JOSEPH W
2135 WEST MAPLE RD
TROY MI 48084

SNYDER, BRAD E
2135 WEST MAPLE RD
TROY MI 48084

SNYDER, PATRICIA L
2135 WEST MAPLE RD
TROY MI 48084

SOCIAL SECURITY ADMINISTRATION
OFFICE OF THE GEN COUNSEL REGION 3
300 SPRING GDN ST
PHILADELPHIA PA 19123

SOHA AND LANG PS
1325 FOURTH AVE
STE 2000
SEATTLE WA 98101-2570

SOHA AND LANG PS
1325  4TH AVE
STE 2000
SEATLE WA 98101

SORENSEN AND MOELLER LAW
JOHN G SORENSEN
22 N 3RD ST
CLEAR LAKE IA 50428

SOS OF MICHIGAN
RUTH JOHNSON
MICHIGAN DEPARTMENT OF STATE
LANSING MI 48919

SOS OF OHIO
JON HUSTED
180 EAST BROAD ST
16TH FL
COLUMBUS OH 43215

SOUTH CAROLINA DEPT OF HEALTH
AND ENVIRONMENTAL CONTROL
2600 BULL ST
COLUMBIA SC 29201

SOUTH CAROLINA DEPT OF HEALTH AND ENVIR
CONTR
BUREAU OF LAND & WASTE MGT-WASTE MGT DIV
W SCOTT MCINNIS - PROJECT MANAGER
2600 BULL ST
COLUMBIA SC 29201

SOUTH CAROLINA DEPT OF HEALTH AND ENVIR
CONTR
BUREAU OF LAND AND WASTE MGT-VOLUNTARY
CLEANU
MS. REGAN RAHN, PROJECT MANAGER
2600 BULL ST
COLUMBIA SC 29201

SOUTH CAROLINA DEPT OF HEALTH AND ENVIR
CONTR
BUREAU OF LAND & WASTE MGT -VOLUNTARY
CLEANUP
MS. KIMBERLY KUHN, PROJECT MANAGER
2600 BULL STREET
COLUMBIA SC 29201

SOUTH CAROLINA DEPT OF NATURAL RESOURCES
RAMBERT C DENNIS BLDG
1000 ASSEMBLY ST
COLUMBIA SC 29201

SPECIAL COUNSEL INC
DEPT CH 14305
PALATINE IL 60055-4305

SPRADLIN, LARONICA S
2135 WEST MAPLE RD
TROY MI 48084

SPROW, STEVE W
PO BOX 158
PAULDING OH 45879

SPURGEON, GRACE M
2135 WEST MAPLE RD
TROY MI 48084

SQUIRES, MARY A
2135 WEST MAPLE RD
TROY MI 48084

SQUIRES, RICHARD L
2135 WEST MAPLE RD
TROY MI 48084

ST LOUIS UNIVERSITY
DEPT OF PATHOLOGY
1402 SOUTH GRAND BLVD
ST. LOUIS MO 63104

ST PIERRE, GEORGE L
2135 WEST MAPLE RD
TROY MI 48084

STAFFORD, DONNA K
2135 WEST MAPLE RD
TROY MI 48084

STAFFORD, JERRY T
2135 WEST MAPLE RD
TROY MI 48084

STAFFORD, JIMMY R
2135 WEST MAPLE RD
TROY MI 48084

STAFFORD, MICHAEL A
2135 WEST MAPLE RD
TROY MI 48084

STAIR, SANDRA DARLENE
2135 WEST MAPLE RD
TROY MI 48084

STAMEY, REED A
2135 WEST MAPLE RD
TROY MI 48084

STAMEY, SCARLETT L
2135 WEST MAPLE RD
TROY MI 48084

STANDRIDGE, BETTY J
2135 WEST MAPLE RD
TROY MI 48084

STANDRIDGE, DALE L
2135 WEST MAPLE RD
TROY MI 48084

STANDRIDGE, RALPH M
2135 WEST MAPLE RD
TROY MI 48084

STANDRIDGE, THOMAS E
2135 WEST MAPLE RD
TROY MI 48084

STANTEC CONSULTING SVC INC
13980 COLLECTIONS CTR DR
CHICAGO IL 60693

STANTON AND SORENSEN
JAMES M STANTON
22 NORTH THIRD ST
CLEAR LAKE IA 50428

STARRITT, KENNY
2135 WEST MAPLE RD
TROY MI 48084

STARRITT, RONNIE
2135 WEST MAPLE RD
TROY MI 48084

STEBBINS AND PINKERTON PLLC
SHAWNA N PINKERTON
1632 KANAWHA BLVD EAST
CHARLESTON WV 25311

STEDAM, JASON L
2135 WEST MAPLE RD
TROY MI 48084

STEMEYE, RICKY R
2135 WEST MAPLE RD
TROY MI 48084

STEPHEN I LESHNER PC
STEPHEN I LESHNER
1440 EAST MISSOURI AVE
PHOENIX AZ 85014

STEPHEN, MEGAN MARIE
2135 WEST MAPLE RD
TROY MI 48084

STEPHENS, WILLIAM A
2135 WEST MAPLE RD
TROY MI 48084

STEVENS, PAUL K
2135 WEST MAPLE RD
TROY MI 48084

STINNETT, JOY L
2135 WEST MAPLE RD
TROY MI 48084

STOKES, KETHIA D
2135 WEST MAPLE RD
TROY MI 48084

STONE, MELINDA L
2135 WEST MAPLE RD
TROY MI 48084

STOVALL, JERMAINE T
2135 WEST MAPLE RD
TROY MI 48084

STOVER, TIMOTHY M
2135 WEST MAPLE RD
TROY MI 48084

STRAYER, CLAIR R
2135 WEST MAPLE RD
TROY MI 48084

STULTZ, BRANDY M
2135 WEST MAPLE RD
TROY MI 48084

SUDDATH, BRIAN K
2135 WEST MAPLE RD
TROY MI 48084

SUERTH, PATTY K
2135 WEST MAPLE RD
TROY MI 48084

SUERTH, STEVE C
2135 WEST MAPLE RD
TROY MI 48084

SULLIVAN AND SULLIVAN PLLC
SULLIVAN J ROBERT SR
POST OFFICE BOX 45
LAUREL MS 39441

SULLIVAN AND SULLIVAN PLLC
SULLIVAN J ROBERT SR
415 NORTH MAGNOLIA ST STE 406
LAUREL MS 39440

SUMMERS RUFOLO AND RODGERS
JERRY H SUMMERS
THE JAMES BLDG
CHATTANOOGA TN 37402

SUMMERS RUFOLO AND RODGERS
JERRY H SUMMERS
735 BROAD ST STE 800
CHATTANOOGA TN 37402

SUMNER, ANGELA VEST
2135 WEST MAPLE RD
TROY MI 48084

SUTHERS LAW FIRM
JOHN SUTHERS
PO BOX 8847
SAVANNAH GA 31412

SWANSON THOMAS COON AND NEWTON
RAYMOND F THOMAS
820 SW SECOND AVE STE 200
PORTLAND OR 97204

SWARTZFAGER, JON A
JON SWARTZFAGER
442 N 6TH AVE
LAUREL MS 39440

SWEENEY, GAIBHEANN F
2135 WEST MAPLE RD
TROY MI 48084

SWEET AND FREESE PLLC
RICHARD A FREESE
201 N PRESIDENT ST
JACKSON MS 39201

SWEETEN, DANNY L
2135 WEST MAPLE RD
TROY MI 48084

SWISHER, ROBERT L
2135 WEST MAPLE RD
TROY MI 48084

SWMW LAW LLC
BENJAMIN SCHMICKLE
701 MARKET ST #1575
ST. LOUIS MO 63101

SWMW LAW LLC
701 MARKET ST
STE 1000
ST. LOUIS MO 63101

SYKORA, DONALD
2135 WEST MAPLE RD
TROY MI 48084

SYLVESTER, WILLIAM P
2135 WEST MAPLE RD
TROY MI 48084

SZAFERMAN LAKIND BLUMSTEIN BLADER AND
LEHMANN PC
BARRY D SZAFERMAN
101 GROVERS MILL RD
LAWRENCEVILLE NJ 08648

TAFT TAFT AND HAIGLER
KENNETH HAIGLER
2217 STATONSBURG RD
GREENVILLE NC 27834

TALLENT, BETTY S
2135 WEST MAPLE RD
TROY MI 48084

TALLENT, TERRI A
2135 WEST MAPLE RD
TROY MI 48084

TATE LAW GROUP LLC
MARK A TATE
2 E BRYAN ST
SAVANNAH GA 31401

TATE, LINDA F
2135 WEST MAPLE RD
TROY MI 48084

TATHAM, DAFFNEY A
2135 WEST MAPLE RD
TROY MI 48084

TAYLOR, ANGELA K
2135 WEST MAPLE RD
TROY MI 48084

TAYLOR, DARRYL W
2135 WEST MAPLE RD
TROY MI 48084

TAYLOR, DEWAYNE A
2135 WEST MAPLE RD
TROY MI 48084

TAYLOR, GARLAND B
2135 WEST MAPLE RD
TROY MI 48084

TAYLOR, TRICIA L
2135 WEST MAPLE RD
TROY MI 48084

TENNEY, CHAD E
2135 WEST MAPLE RD
TROY MI 48084

THE BASSETT LAW FIRM
355A COMMERCIAL DR
SAVANNAH GA 31406

THE BASSETT LAW FIRM
JOHN D SIMMONS
355A COMMERCIAL DR
SAVANNAH GA 31406

THE BIFFERATO FIRM PA
CONNOR BIFFERATO
1007 N ORANGE ST
WILMINGTON DE 19801

THE CALWELL PRACTICE PLLC
STUART CALWELL
405 CAPITAL ST STE 607
CHARLESTON WV 25301

THE CLARO GROUP LLC
321 N CLARK ST
STE 1200
CHICAGO IL 60654

THE DEATON LAW FIRM
JOHN DEATON
450 NORTH BROADWAY
EAST PROVIDENCE RI 02914

THE DEBRUIN FIRM
DAVID DEBRUIN
1201 N ORANGE ST STE 500
WILMINGTON DE 19801

THE DEBRUIN FIRM LLC
DAVID DEBRUIN
405 N KING ST
WILMINGTON DE 19801

THE FERRARO LAW FIRM
DAVID A JAGOLINZER
600 BRICKELL AVE
MIAMI FL 33131

THE FERRARO LAW FIRM
600  BRICKELL AVE
STE 3800
MIAMI FL 33131

THE GONZALES LAW FIRM PC
RICHARD GONZALES
BANK OF AMERICA PLZ
TUCSON AZ 85701

THE GONZALES LAW FIRM PC
RICHARD GONZALES
33 N STONE AVE STE 1410
TUCSON AZ 85701

THE LAW FIRM OF CARRIE L NEWTON
CARRIE L NEWTON
947 CHARESTON RD
RIPLEY WV 25271

THE LAW OFFICE OF DOUGLAS P MCMANAMY
DOUGLAS P MCMANAMY
24 DRAYTON ST
SAVANNAH GA 31401

THE LAW OFFICES OF PAUL A WEYKAMP
PAUL A WEYKAMP
STE 407
BALTIMORE MD 21202

THE LAW OFFICES OF PAUL A WEYKAMP
PAUL A WEYKAMP
16 STENERSON LN STE 2
HUNT VALLEY MD 21030

THE LAW OFFICES OF PETER T NICHOLL
PETER T NICHOLL
36 SOUTH CHARLESST STE 1700
BALTIMORE MD 21201

THE LIPMAN LAW FIRM
DAVID M LIPMAN
5915 PONCE DE LEON BLVD
CORAL GABLES FL 33146

THE MASTERS LAW FIRM LC
MARVIN W MASTERS
181 SUMMERS ST
CHARLESTON WV 25301

THE MICHAEL M PHILLIPS LAW FIRM PC
MICHAEL M PHILLIPS
PO BOX 1030
ANGLETON TX 77516

THE MISMAS LAW FIRM LLC
JOHN D MISMAS
38118 SECOND ST
WILLOUGHBY OH 44094

THE MISMAS LAW FIRM LLC
JOHN D MISMAS
37620 STURBRIDGE LN
WILLOUGHBY OH 44094

THE NEMEROFF LAW FIRM A PROFESSIONAL CORP
RICHARD NEMEROFF
21021 SPRINGBROOK PLZ DR
SPRING TX 77379

THE O'QUINN LAW FIRM
RECENTLY DECEASED
440 LOUISIANA ST
HOUSTON TX 77002

THE PARRON FIRM
DAVID D PARRON
404 EAST FIRST ST
ARLINGTON TX 76010

THE PARRON FIRM
DAVID D PARRON
2312 VILLAGE CIR STE 1813
BEDFORD TX 76022

THE PAUL LAW FIRM
JERRY NEIL PAUL
1608 FOURTH ST
BERKELEY CA 94710

THE PAUL LAW FIRM
JERRY NEIL PAUL
3011 TOWNSGATE RD STE 450
WESTLAKE VILLAGE CA 91361

THE PERICA LAW FIRM PC
BOB PERICA
229 EAST FERGUSON AVE
WOOD RIVER IL 62095

THE RUCKDESCHEL LAW FIRM LLC
JONATHAN RUCKDESCHEL
8357 MAIN ST
ELLICOTT CITY MD 21043

THE SHEPARD LAW FIRM PC
MICHAEL SHEPARD
10 HIGH ST
BOSTON MA 02110

THE SIMMONS FIRM
1 CT ST
ALTON IL 62002

THE WILLIAMS LAW FIRM PC
JOSEPH P WILLIAMS
245 PK AVE 39TH FL
NEW YORK NY 10167

THEARP, SAMUEL T
2135 WEST MAPLE RD
TROY MI 48084

THOMAS COON NEWTON  FROST
RAYMOND F THOMAS
820 SW 2ND AVE STE 200
PORTLAND OR 97204

THOMAS, DELLA A
2135 WEST MAPLE RD
TROY MI 48084

THOMAS, DOUGLAS C
2135 WEST MAPLE RD
TROY MI 48084

THOMAS, GERALDINE C
2135 WEST MAPLE RD
TROY MI 48084

THOMAS, JACK L
2135 WEST MAPLE RD
TROY MI 48084

THOMAS, LINDA A
2135 WEST MAPLE RD
TROY MI 48084

THOMAS, RICKY D
2135 WEST MAPLE RD
TROY MI 48084

THOMAS, TAMMY M
2135 WEST MAPLE RD
TROY MI 48084

THOMASON, KEVIN F
2135 WEST MAPLE RD
TROY MI 48084

THOMPSON HINE FLORY P L L
127 PUBLIC SQUARE
3900 KEY CTR
CLEVELAND OH 44114

THOMPSON, DARRYL F
2135 WEST MAPLE RD
TROY MI 48084

THOMPSON, DONALD E
2135 WEST MAPLE RD
TROY MI 48084

THOMPSON, DWIANE P
2135 WEST MAPLE RD
TROY MI 48084

THOMPSON, GEORGIELLA C
2135 WEST MAPLE RD
TROY MI 48084

THOMPSON, GLENN W
2135 WEST MAPLE RD
TROY MI 48084

THOMPSON, HOUSTON F
2135 WEST MAPLE RD
TROY MI 48084

THOMPSON, JERRY G
2135 WEST MAPLE RD
TROY MI 48084

THOMPSON, JOHN W
2135 WEST MAPLE RD
TROY MI 48084

THOMPSON, LEE L
2135 WEST MAPLE RD
TROY MI 48084

THOMPSON, SAMUEL H
2135 WEST MAPLE RD
TROY MI 48084

THOMPSON, TERRY L
2135 WEST MAPLE RD
TROY MI 48084

THOMSON REUTERS WEST
PO BOX 6292
CAROL STREAM IL 60197

THORNBURG, DANNY L
2135 WEST MAPLE RD
TROY MI 48084

THORNTON LAW FIRM
MICHAEL P THORNTON
100 SUMMER ST
BOSTON MA 02110

TIDMORE, FRANKLIN W
2135 WEST MAPLE RD
TROY MI 48084

TILLERY, KOREIN
CHAD E BELL
#10 EXECUTIVE WOODS CT
BELLEVILLE IL 62226

TILLERY, KOREIN
CHAD E BELL
205 NORTH MICHIGAN AVE STE 1950
CHICAGO IL 60601

TILLEY, DONNA S
2135 WEST MAPLE RD
TROY MI 48084

TILLEY, GERALD L
2135 WEST MAPLE RD
TROY MI 48084

TILLEY, JANET F
2135 WEST MAPLE RD
TROY MI 48084

TILLEY, JUDY I
2135 WEST MAPLE RD
TROY MI 48084

TILLEY, PATRICIA C
2135 WEST MAPLE RD
TROY MI 48084

TINELL, SUSAN G
2135 WEST MAPLE RD
TROY MI 48084

TINKER, JIMMY L
2135 WEST MAPLE RD
TROY MI 48084

TINNEL, SHERRILL L
2135 WEST MAPLE RD
TROY MI 48084

TINNELL, TERRI L
2135 WEST MAPLE RD
TROY MI 48084

TOMBLIN CARNES MCCORMACK LLP
TIFFANY TOMBLIN CARNES
816 CONGRESS STE 1510
AUSTIN TX 78701

TOMBLIN CARNES MCCORMACK LLP
TIFFANY TOMBLIN CARNES
1715 S CAPITAL OF TEXAS HWY STE 200A
AUSTIN TX 78746

TOOMBS, RONALD E
2135 WEST MAPLE RD
TROY MI 48084

TORTORETI TOMES AND CALLAHAN
PHILIP TORTORETI
577 CRANBURY RD 14B
EAST BRUNSWICK NJ 08816

TORTORETI TOMES AND CALLAHAN PC
PHILIP TORTORETI
150 TICES LN
EAST BRUNSWICK NJ 08816

TOTO, MICHAEL S
2135 WEST MAPLE RD
TROY MI 48084

TOWNSEND, JAMES E
2135 WEST MAPLE RD
TROY MI 48084

TOWNSON, FRED L
2135 WEST MAPLE RD
TROY MI 48084

TRACY, HENRIETTA A
2135 WEST MAPLE RD
TROY MI 48084

TRAXINGER, RYAN J
2135 WEST MAPLE RD
TROY MI 48084

TREADWELL, WILLIAM A
2135 WEST MAPLE RD
TROY MI 48084

TREMBLAY, DONALD J
2135 WEST MAPLE RD
TROY MI 48084

TRUSK, LAURA R
2135 WEST MAPLE RD
TROY MI 48084

TUCK, TIMOTHY L
2135 WEST MAPLE RD
TROY MI 48084

TUCKER, DANIEL J
2135 WEST MAPLE RD
TROY MI 48084

TUCKER, LONNIE E
2135 WEST MAPLE RD
TROY MI 48084

TURNBILL, EDNA S
2135 WEST MAPLE RD
TROY MI 48084

TURNER, DAVID B
2135 WEST MAPLE RD
TROY MI 48084

TURNER, JAMIE T
2135 WEST MAPLE RD
TROY MI 48084

TURNER, KRISTY M
2135 WEST MAPLE RD
TROY MI 48084

TUTTERROW, BOBBIE J
2135 WEST MAPLE RD
TROY MI 48084

TUTTERROW, E LYNN
2135 WEST MAPLE RD
TROY MI 48084

TYNES LAW FIRM PA
DOUGLAS L MONTE TYNES JR
525 KREBS AVE
PASCAGOULA MS 39567

TYUS, ANDREW A
2135 WEST MAPLE RD
TROY MI 48084

UNDERWOOD, ALONDA A
2135 WEST MAPLE RD
TROY MI 48084

UNDERWOOD, ULYESS C
2135 WEST MAPLE RD
TROY MI 48084

UPTON, DAVID A
2135 WEST MAPLE RD
TROY MI 48084

UPTON, JAMES H
2135 WEST MAPLE RD
TROY MI 48084

UPTON, JERRY
2135 WEST MAPLE RD
TROY MI 48084

UPTON, KERRY
2135 WEST MAPLE RD
TROY MI 48084

US ATTORNEY FOR DELAWARE
DAVID WEISS
1007 N ORANGE ST
STE 700
WILMINGTON DE 19801

US DEPT OF LABOR
200 CONSTITUTION AVE NW
WASHINGTON DC 20210

US DEPT OF LABOR - OSHA
OSHA REGION 5
JOHN C KLUCZYNSKI FEDERAL BLDG
230 SOUTH DEARBORN ST RM 3244
CHICAGO IL 60604

US DEPT. OF JUSTICE
OFFICE OF CHIEF COUNSEL
950 PENNSYLVANIA AVENUE NW
WASHINGTON DC 20530-0001

US EPA REG 3 OFFICE OF REG COUNSEL
BANKRUPTCY DEPT
1650 ARCH ST
PHILADELPHIA PA 19103

VANCE, CLARA J
2135 WEST MAPLE RD
TROY MI 48084

VANHECKE, JOSEPH M
2135 WEST MAPLE RD
TROY MI 48084

VAUGHN, LISA D
2135 WEST MAPLE RD
TROY MI 48084

VERITOX INC
18372  REDMOND WAY
REDMOND WA 98052

VIARS, CHARLES A
2135 WEST MAPLE RD
TROY MI 48084

VIARS, MICHAEL L
2135 WEST MAPLE RD
TROY MI 48084

VIEIRA TRIAL LAW
ANTHONY E VIEIRA
920G HAMPSHIRE RD
WESTLAKE VILLAGE CA 91361

VINCIL, JOSEPH L
2135 WEST MAPLE RD
TROY MI 48084

VINEYARD, REATHA F
2135 WEST MAPLE RD
TROY MI 48084

VISSE  YANEZ LLP
JOSEPH M VISSE
1335 SUTTER ST
SAN FRANCISCO CA 94109

VISSE AND YANEZ LLP
JOSEPH M VISSE
1375 SUTTER ST
SAN FRANCISCO CA 94109

VITTATOE, LYNN E
2135 WEST MAPLE RD
TROY MI 48084


WADDELL ANDERMAN LLC
CAMERON WADDELL
2222 EASTGATE DR
BATON ROUGE LA 70816

WADDELL, MILDRED I
2135 WEST MAPLE RD
TROY MI 48084

WADDELL, ROBERT A
2135 WEST MAPLE RD
TROY MI 48084


WADDELL, TERRIE J
2135 WEST MAPLE RD
TROY MI 48084

WAGNER, LOIS A
2135 WEST MAPLE RD
TROY MI 48084

WALDEN, CARL J
2135 WEST MAPLE RD
TROY MI 48084


WALDEN, CHARLES D
2135 WEST MAPLE RD
TROY MI 48084

WALKER, ELIZABETH M
2135 WEST MAPLE RD
TROY MI 48084

WALL, BUDDY L
2135 WEST MAPLE RD
TROY MI 48084


WALLACE AND GRAHAM PA
MONA LISA WALLACE
525 NORTH MAIN ST
SALISBURY NC 28081

WALLACE, LARRY D
2135 WEST MAPLE RD
TROY MI 48084

WALLACE, ROBERT E
2135 WEST MAPLE RD
TROY MI 48084


WALLIS, DENNIS R
2135 WEST MAPLE RD
TROY MI 48084

WALLS, TOMMY J
2135 WEST MAPLE RD
TROY MI 48084

WALTON TELKEN FOSTER LLC
TROY E WALTON
241 N MAIN ST
EDWARDSVILLE IL 62025


WAMPLER, MARGARET D
2135 WEST MAPLE RD
TROY MI 48084

WAMPLER, TOMMY H
2135 WEST MAPLE RD
TROY MI 48084

WARD BLACK LAW
JANET WARD BLACK
208 W WENDOVER AVE
GREENSBORO NC 27401-1307


WARD KEENAN AND BARRETT
GERALD BARRETT
2020 NORTH CENTRAL AVE
PHOENIX AZ 85004

WARD KEENAN AND BARRETT PC
GERALD BARRETT
3838 N CENTRAL AVE STE 1720
PHOENIX AZ 85012

WARD, DAVID B
2135 WEST MAPLE RD
TROY MI 48084


WARD, HUBERT L
2135 WEST MAPLE RD
TROY MI 48084

WARD, STEVEN G
2135 WEST MAPLE RD
TROY MI 48084

WARD, TIMOTHY K
2135 WEST MAPLE RD
TROY MI 48084


WATERS AND KRAUS LLP
PETER A KRAUS
222 NORTH SEPULVEDA BLVD
EL SEGUNDO CA 90245

WATKINS, DOYLE L
2135 WEST MAPLE RD
TROY MI 48084

WATKINS, JOHN P
2135 WEST MAPLE RD
TROY MI 48084

WATKINS, JOHN R
2135 WEST MAPLE RD
TROY MI 48084

WATKINS, SHIRLEY D
2135 WEST MAPLE RD
TROY MI 48084

WATSON, BRENDA G
2135 WEST MAPLE RD
TROY MI 48084

WATSON, FREDDY L
2135 WEST MAPLE RD
TROY MI 48084

WATSON, JAMES W
2135 WEST MAPLE RD
TROY MI 48084

WATSON, JERRY L
2135 WEST MAPLE RD
TROY MI 48084

WATSON, JOE A
2135 WEST MAPLE RD
TROY MI 48084

WATTS, BARBARA S
2135 WEST MAPLE RD
TROY MI 48084

WEATHERLY, CAROLYN J
2135 WEST MAPLE RD
TROY MI 48084

WEBB WEBB AND GUERRY
155 SECOND AVE NORTH
PO BOX 1768
TWIN FALLS ID 83303-1768

WEBB WEBB AND GUERRY
CURTIS R WEBB
155 SECOND AVE NORTH
TWIN FALLS ID 83303

WEBB, LEROY
2135 WEST MAPLE RD
TROY MI 48084

WEBSTER, JAMES Y
2135 WEST MAPLE RD
TROY MI 48084

WEINGARTEN, DINO C
2135 WEST MAPLE RD
TROY MI 48084

WEINSTEIN COUTURE PLLC
BRIAN WEINSTEIN
601 UNION ST STE 2420
SEATTLE WA 98101

WEISS AND SAVILLE PA
MICHAEL WEISS
1220 NORTH MARKET ST
WILMINGTON DE 19899

WEISS SAVILLE  HOUSER PA
MICHAEL WEISS
1105 N MARKET ST STE 200
WILMINGTON DE 19899

WEISS, ANAPOL
THOMAS R ANAPOL
1040 N KINGS HIGHWAY
CHERRY HILL NJ 08002

WEIST, DENNIS A
2135 WEST MAPLE RD
TROY MI 48084

WEITZ AND LUXENBERG PC
PERRY WEITZ
1800 CENTURY PK EAST STE 700
LOS ANGELES CA 90067

WEITZ AND LUXENBERG PC
700 BROADWAY
NEW YORK NY 10003

WEITZ AND LUXENBERG PC
PERRY WEITZ
700 BROADWAY
NEW YORK NY 10003

WELCHEL, MARLENE E
2135 WEST MAPLE RD
TROY MI 48084

WELLBORN AND HOUSTON LLP
PO BOX 1109
HENDERSON TX 75653

WELLBORN HOUSTON ADKISON MANN SADLER
AND HILL LLP
300 W MAIN ST
HENDERSON TX 75652

WELLMAN, GEORGE K
2135 WEST MAPLE RD
TROY MI 48084

WELLS, BEVERLY M
2135 WEST MAPLE RD
TROY MI 48084

WEST, VIRGINIA M
2135 WEST MAPLE RD
TROY MI 48084

WEST, WALTER L
2135 WEST MAPLE RD
TROY MI 48084

WHITAKER, JEFFREY W
2135 WEST MAPLE RD
TROY MI 48084

WHITE, CHAD A
2135 WEST MAPLE RD
TROY MI 48084

WHITE, CONNIE S
2135 WEST MAPLE RD
TROY MI 48084

WHITE, EDGAR P
2135 WEST MAPLE RD
TROY MI 48084

WHITE, JAMES L
2135 WEST MAPLE RD
TROY MI 48084

WHITE, JOEY E
2135 WEST MAPLE RD
TROY MI 48084

WHITE, JOSEPH E
2135 WEST MAPLE RD
TROY MI 48084

WHITE, JUDY A
2135 WEST MAPLE RD
TROY MI 48084

WHITE, LEON T
2135 WEST MAPLE RD
TROY MI 48084

WHITE, RAYMOND E
2135 WEST MAPLE RD
TROY MI 48084

WHITE, RONALD H
2135 WEST MAPLE RD
TROY MI 48084

WHITE, WILLIAM H
2135 WEST MAPLE RD
TROY MI 48084

WHITED, DANNY D
2135 WEST MAPLE RD
TROY MI 48084

WICK, CHRISTOPHER L
2135 WEST MAPLE RD
TROY MI 48084

WICKER, JACKIE L
2135 WEST MAPLE RD
TROY MI 48084

WIGGINS, CHARLES R
2135 WEST MAPLE RD
TROY MI 48084

WILBANKS, TROY T
2135 WEST MAPLE RD
TROY MI 48084

WILBRAHAM LAWLER AND BUBA
1818 MARKET ST
STE 3100
PHILADELPHIA PA 19103-3631

WILBURN, TIMOTHY C
2135 WEST MAPLE RD
TROY MI 48084

WILENTZ GOLDMAN AND SPITZER
STEPHEN A SPITZER
90 WOODBRIDGE CTR DR
WOODBRIDGE NJ 07095

WILKERSON, GREG E
2135 WEST MAPLE RD
TROY MI 48084

WILKERSON, JEROME N
2135 WEST MAPLE RD
TROY MI 48084

WILKINS, JIMMY G
2135 WEST MAPLE RD
TROY MI 48084

WILLARD AND SULLIVAN
GLENDA SULLIVAN
3 RAVINIA DR STE 1700
ATLANTA GA 30346

WILLARD AND SULLIVAN
GLENDA SULLIVAN
2 RAVINIA DR 1630
ATLANTA GA 30346

WILLEBY, SUSAN D
2135 WEST MAPLE RD
TROY MI 48084

WILLIAMS KHERKHER HART AND BOUNDAS LLP
JOHN EDDIE WILLIAMS JR
8441 GULF FWY
HOUSTON TX 77017

WILLIAMS, BEN W
2135 WEST MAPLE RD
TROY MI 48084

WILLIAMS, BRIAN J
2135 WEST MAPLE RD
TROY MI 48084

WILLIAMS, GREGORY K
2135 WEST MAPLE RD
TROY MI 48084

WILLIAMS, JOHN L
2135 WEST MAPLE RD
TROY MI 48084

WILLIAMS, KHERKHER
JOHN EDDIE WILLIAMS JR
8441 GULF FWY #600
HOUSTON TX 77017

WILLIAMS, PAUL R
2135 WEST MAPLE RD
TROY MI 48084

WILLIAMS, ROBERT P
2135 WEST MAPLE RD
TROY MI 48084

WILLIAMS, ROY W
2135 WEST MAPLE RD
TROY MI 48084

WILLIAMS, SHANNON F
2135 WEST MAPLE RD
TROY MI 48084

WILLIFORD, JAMES L
2135 WEST MAPLE RD
TROY MI 48084

WILLIFORD, VIRGINIA R
2135 WEST MAPLE RD
TROY MI 48084

WILLIX, ANGELA M
2135 WEST MAPLE RD
TROY MI 48084

WILSON ELSER MOSKOWITZ EDELMAN AND
DICKER LLP
DEFENSE FIRM
8444 WESTPARK DR  STE 510
MCLEAN VA 22102

WILSON, E FAYE
2135 WEST MAPLE RD
TROY MI 48084

WILSON, GINGER J
2135 WEST MAPLE RD
TROY MI 48084

WILSON, JAMES O
2135 WEST MAPLE RD
TROY MI 48084

WILSON, JAMIE S
2135 WEST MAPLE RD
TROY MI 48084

WILSON, MARTHA S
2135 WEST MAPLE RD
TROY MI 48084

WILSON, PAUL D
2135 WEST MAPLE RD
TROY MI 48084

WILSON, SCOTT G
2135 WEST MAPLE RD
TROY MI 48084

WINTERING LAW OFFICE
MIKE WINTERING
1111 SCHROCK RD STE 105
COLUMBUS OH 43229

WINTERING LAW OFFICES
MIKE WINTERING
1103 SCHROCK RD
COLUMBUS OH 43229

WITT, AMANDA K
2135 WEST MAPLE RD
TROY MI 48084

WITT, NICKY L
2135 WEST MAPLE RD
TROY MI 48084

WITT, TANYAH K
2135 WEST MAPLE RD
TROY MI 48084

WODNICKI, LARRY S
2135 WEST MAPLE RD
TROY MI 48084

WOMBLES, DAVID R
2135 WEST MAPLE RD
TROY MI 48084

WOODS, EUGENE L
2135 WEST MAPLE RD
TROY MI 48084

WOODS, KIMBERLY R
2135 WEST MAPLE RD
TROY MI 48084

WOODS, MICHAEL D
2135 WEST MAPLE RD
TROY MI 48084

WOODS, MONTY L
2135 WEST MAPLE RD
TROY MI 48084

WOODS, RACHEL M
2135 WEST MAPLE RD
TROY MI 48084

WOODS, TERESA A
2135 WEST MAPLE RD
TROY MI 48084

WOODY, BOBBY E
2135 WEST MAPLE RD
TROY MI 48084

WOODY, RANDALL J
2135 WEST MAPLE RD
TROY MI 48084

WOODY, TONY C
2135 WEST MAPLE RD
TROY MI 48084

WOOLARD, TIMOTHY D
2135 WEST MAPLE RD
TROY MI 48084

WOOLERY, ROBERT J
2135 WEST MAPLE RD
TROY MI 48084

WORLEY, REGINA B
2135 WEST MAPLE RD
TROY MI 48084

WORLEY, SUSAN C
2135 WEST MAPLE RD
TROY MI 48084

WYLDER CORWIN KELLY LLP
JAMES R WYLDER
207 E WASHINGTON ST
BLOOMINGTON IL 61701

WYLDER CORWIN KELLY LLP
207 E WASHINGTON ST
STE 102
BLOOMINGTON IL 61701

WYSOKER GLASSNER WEINGARTNER GONZALEZ
AND LOCKSPEISER
RAUL I GONZALEZ
340 GEORGE ST
NEW BRUNSWICK NJ 08901

YATES, DOROTHY M
2135 WEST MAPLE RD
TROY MI 48084

YATES, MARGARET A
2135 WEST MAPLE RD
TROY MI 48084

YATES, TOMMY
2135 WEST MAPLE RD
TROY MI 48084

YATES-MATOY, FRANK W
2135 WEST MAPLE RD
TROY MI 48084

YOUNG CONAWAY STARGATT & TAYLOR LLP
EDWIN HARRON
RODNEY SQUARE
1000 NORTH KING STREET
WILMINGTON DE 19801

YOUNG CONAWAY STARGATT & TAYLOR LLP
ROBERT BRADY
RODNEY SQUARE
1000 NORTH KING STREET
WILMINGTON DE 19801

YOUNG CONAWAY STARGATT AND TAYLOR LLP
RODNEY SQUARE
1000 NORTH KING ST
WILMINGTON DE 19801

YOUNG REVERMAN  MAZZEI CO LPA
MARTIN M YOUNG
1243 W 8TH ST 2000
CINCINNATI OH 45203

YOUNG REVERMAN AND MAZZEI CO LPA
MARTIN M YOUNG
1014 VINE ST
CINCINNATI OH 45202

YOUNG, ALAN M
2135 WEST MAPLE RD
TROY MI 48084

YOUNG, MARLENA J
2135 WEST MAPLE RD
TROY MI 48084

ZIADEH, HELAL J
2135 WEST MAPLE RD
TROY MI 48084

ZURICH AMERICAN INSURANCE CO
ROBERT J KOSCIELNIAK
1400 AMERICAN LN
SCHAUMBURG IL 60196

ZURICH AMERICAN INSURANCE COMPANY
STEPTOE & JOHNSON LLP
ANTONIA B. IANNIELLO; JOHN R. CASCIANO
1330 CONNECTICUT AVE NW
WASHINGTON DC 20036

ZURICH INSURANCE COMPANY LTD
RENE KRONENBERG
GLOBAL CORPORATE SWITZERLAND, INTL CLAIMS
PO BOX CH8022 ZURICH
AUSTRASSE 46
ZURICH  CH 8045
SWITZERLAND

ZURICH INSURANCE COMPANY LTD
STEPTOE & JOHNSON LLP
ANTONIA B IANNIELLO; JOHN R CASCIANO
1330 CONNECTICUT AVE NW
WASHINGTON DC 20036